**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 1. | 2:14-cv-01877 | Goodwin, Rose Marie | 1350 | Varadi, Hair & Checki LLC |
| 2. | 2:14-cv-02014 | Brien, James J., Sr. | 1038 | Morris Bart, LLC |
| 3. | 2:14-cv-02107 | Randazzo, Linda | 1382 | Morris Bart, LLC |
| 4. | 2:14-cv-02216 | Varnado, Joann | 1565 | Martzell & Bickford, APC |
| 5. | 2:14-cv-02258 | Braswell, Christopher | 1080 | Barrios Kingsdorf & Casteix, LLP; Schlichter Bogard & Denton, LLP |
| 6. | 2:14-cv-02427 | Brown, Claudette | 1039 | Morris Bart, LLC |
| 7. | 2:14-cv-02444 | Ferguson, Patricia | 1152 | Morris Bart, LLC |
| 8. | 2:14-cv-02528 | Davis, Samantha | 1236 | Morris Bart, LLC |
| 9. | 2:14-cv-02593 | McKevitt, Virginia | 1555 | The Dugan Law Firm, APLC |
| 10. | 2:14-cv-02596 | Sanders, Theodore | 1276 | Morris Bart, LLC |
| 11. | 2:14-cv-02660 | Hogan, Billy | 1556 | The Dugan Law Firm, APLC; Law Offices of Frank J. D'Amico, Jr. |
| 12. | 2:14-cv-02661 | Manale, Peter, Jr. | 1552 | The Dugan Law Firm, APLC; Law Offices of Frank J. D'Amico, Jr. |
| 13. | 2:14-cv-02669 | Ibanez, Harriet | 1381 | Morris Bart, LLC |
| 14. | 2:14-cv-02720 | Boudreaux, Joseph J., Jr. | 1026 | Morris Bart, LLC |
| 15. | 2:14-cv-02847 | Nicholson, Edwin | 1073 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.; Schlichter Bogard & Denton, LLP |
| 16. | 2:14-cv-02848 | Packard, Nancy | 1909 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 17. | 2:14-cv-02849 | Lemp, Mary K. | 1429 | Schlichter Bogard & Denton, LLP |
| 18. | 2:14-cv-02850 | Haney, William F. | 1250 | Schlichter Bogard & Denton, LLP |
| 19. | 2:14-cv-02852 | Rucker, Sharon | 1070 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 20. | 2:14-cv-02853 | Pennell, Stanley | 2175 | Schlichter Bogard & Denton, LLP; Douglas & London, PC |
| 21. | 2:14-cv-02855 | Biven, Robert | 1801 | Gori Julian & Associates, PC |
| 22. | 2:14-cv-02856 | Mulroney, Michael | 1507 | Schlichter Bogard & Denton, LLP |
| 23. | 2:14-cv-02857 | Bolton, Jeannetta | 1249 | Jones Ward PLC |
| 24. | 2:14-cv-02858 | Cox, Marilynne A. | 1110 | Jones Ward PLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 25. | 2:14-cv-02863 | Boynton, Shirley | 1156 | Douglas & London, PC |
| 26. | 2:14-cv-02864 | Uselton, Carolyn | 2994 | Douglas & London, PC |
| 27. | 2:14-cv-02865 | Green, Julia | 1178 | Douglas & London, PC |
| 28. | 2:14-cv-02866 | Armstrong, Dale | 1079 | Robert J. DeBry & Associates; Schlichter Bogard & Denton, LLP |
| 29. | 2:14-cv-02867 | McGowan, Ruth E. | 1109 | Cleary Shahi & Aicher, PC; Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 30. | 2:14-cv-02868 | Dalrymple, Ronald D. | 1251 | Hill, Peterson, Carper, Bee & Deitzler, PLLC |
| 31. | 2:14-cv-02875 | Maggard, Lillian | 1462 | Baron & Budd, PC; Grant & Eisenhofer PA |
| 32. | 2:14-cv-02886 | Ducote, Karen A. | 1551 | The Dugan Law Firm, APLC; Law Offices of Frank J. D'Amico, Jr. |
| 33. | 2:14-cv-02887 | Head, Gail A. | 1554 | The Dugan Law Firm, APLC; Law Offices of Frank J. D'Amico, Jr. |
| 34. | 2:14-cv-02888 | Leischner, Delores L. | 1772 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 35. | 2:14-cv-02889 | Delatte, Carolyn | 1550 | The Dugan Law Firm, APLC; Law Offices of Frank J. D'Amico, Jr. |
| 36. | 2:14-cv-02904 | Robinson, Ronald L. | 1916 | Domengeaux, Wright, Roy, & Edwards, LLC |
| 37. | 2:14-cv-02907 | Ruiz, Gloria | 1199 | Grant & Eisenhofer PA; Baron & Budd, PC |
| 38. | 2:14-cv-02908 | Ciolino, Ann | 1615 | Murray Law Firm; Chehardy, Sherman, Ellis, Murray, Recile, Griffith, Stakelum & Hayes, LLC |
| 39. | 2:14-cv-02912 | Triplett, Earl | 1631 | Grant & Eisenhofer PA |
| 40. | 2:14-cv-02914 | Ramadan, Faisal | 1126 | Capretz & Associates |
| 41. | 2:14-cv-02923 | Dragg, Alvin | 1367 | Morris Bart, LLC |
| 42. | 2:14-cv-02924 | Crawford, Iris | 1433 | Baron & Budd, PC |
| 43. | 2:14-cv-02925 | Jonas, Sara Jean | 1174 | Baron & Budd, PC |
| 44. | 2:14-cv-02926 | Tonyan, Tatyana | 1609 | Hilliard Munoz Gonzales LLP |
| 45. | 2:14-cv-02927 | Haney, Marilyn S. | 2488 | Simon Greenstone Panatier Bartlett, PC; Gori Julian & Associates, PC |
| 46. | 2:14-cv-02928 | Harding, Henry | 2548 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 47. | 2:14-cv-02929 | Lindsey, Scott | 1777 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 48. | 2:14-cv-02931 | Sinclair, Randolph | 1085 | Pope, McGlamry, Kilpatrick, Morrison & Norwood, PC |
| 49. | 2:14-cv-02932 | West, Kimberly | 1749 | Childers, Schlueter & Smith, LLC |
| 50. | 2:14-cv-02933 | Van Dorn, Theodore, Jr. | 1053 | Tor Hoerman Law LLC |
| 51. | 2:14-cv-02934 | Newman, Richard M. | 1042 | Schlichter Bogard & Denton, LLP; NastLaw LLC |
| 52. | 2:14-cv-02935 | Mize, Howard | 1050 | Tor Hoerman Law LLC |
| 53. | 2:14-cv-02937 | Marrs, Larry L. | 1941 | Flint & Associates, LLC |
| 54. | 2:14-cv-02938 | Moore, Elaine K. | 1906 | Gori Julian & Associates, PC |
| 55. | 2:14-cv-02940 | Sokol, Leroya | 1927 | Flint & Associates, LLC |
| 56. | 2:14-cv-02941 | Banks, Annie | 1188 | Cory Watson, PC |
| 57. | 2:14-cv-02942 | Silvey, Douglas | 1360 | Morris Bart, LLC |
| 58. | 2:14-cv-02943 | St. Amand, Lionel | 1256 | Morris Bart, LLC |
| 59. | 2:14-cv-02944 | Taggart, Judith Gail | 1106 | Kemp, Jones & Coulthard, LLP |
| 60. | 2:14-cv-02945 | Mathena, Tony | 1182 | Schachter, Hendy & Johnson, PSC; O'Brien Law, LLC |
| 61. | 2:14-cv-02979 | Champagne, Cliff J. | 1230 | Bruno & Bruno, LLP |
| 62. | 2:14-cv-02991 | Hillebrandt, Frances | 1262 | Morris Bart, LLC |
| 63. | 2:14-cv-02994 | Hampton, Theresa | 1420 | Criden & Love, PA; Grant & Eisenhofer PA |
| 64. | 2:14-cv-02996 | Hansen, Harold | 1031 | Baron & Budd, PC; Goza & Honnold, LLC |
| 65. | 2:14-cv-02999 | Skipworth, Patsy | 1298 | Douglas & London, PC |
| 66. | 2:14-cv-03000 | Greene, Joe | 1176 | Douglas & London, PC |
| 67. | 2:14-cv-03001 | Mires, Shields | 1160 | Douglas & London, PC |
| 68. | 2:14-cv-03003 | Anderson, Susan | 1369 | Grant & Eisenhofer PA |
| 69. | 2:15-cv-00006 | Phillips, Collins C., Jr. | 1268 | Irpino Law Firm |
| 70. | 2:15-cv-00023 | Raines, Misty | 1060 | Baron & Budd, PC |
| 71. | 2:15-cv-00041 | Banks, Joann | 1744 | Jim S. Hall & Associates, LLC |
| 72. | 2:15-cv-00043 | Sanders, Eric | 1954 | Sangisetty Law Firm, LLC |
| 73. | 2:15-cv-00068 | Castille, Michelle | 2049 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 74. | 2:15-cv-00082 | Burton, Vanessa | 1211 | Douglas & London, PC; Salim-Beasley, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 75. | 2:15-cv-00084 | Gulsby, Victoria | 1915 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 76. | 2:15-cv-00086 | Stevenson, Peggy | 1129 | Ferrer, Poirot & Wansbrough |
| 77. | 2:15-cv-00087 | Gentry, Robert R. | 1957 | Lynch Law Practice, PLLC |
| 78. | 2:15-cv-00090 | Lindsey, Carol B. | 1212 | Douglas & London, PC; Salim-Beasley, LLC |
| 79. | 2:15-cv-00116 | Ingram, Mary Ann | 1055 | Jamie A. Johnston, PC |
| 80. | 2:15-cv-00117 | Babcock, Janet | 1305 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.; Herman, Herman & Katz, LLC |
| 81. | 2:15-cv-00118 | Hamilton, Rufus | 1005 | Anapol Schwartz; Miller Weisbrod, LLP |
| 82. | 2:15-cv-00119 | Senter, Kenneth | 1054 | Seeger Weiss LLP |
| 83. | 2:15-cv-00120 | Williamson, Timothy L. | 1006 | Anapol Schwartz; Miller Weisbrod, LLP |
| 84. | 2:15-cv-00122 | Chase, Matthew | 2043 | Keller Rohrback LLP |
| 85. | 2:15-cv-00131 | Mowrey, Barbara A. | 1257 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 86. | 2:15-cv-00132 | LeBlanc, Ronald J. | 1840 | The Driscoll Firm, PC |
| 87. | 2:15-cv-00133 | McCormack, Dorothy | 1800 | Meyers & Flowers, LLC; Childers, Schlueter & Smith, LLC |
| 88. | 2:15-cv-00134 | Walker, James | 1807 | Lieff, Cabraser, Heimann & Bernstein, LLP; Barrios Kingsdorf & Casteix, LLP |
| 89. | 2:15-cv-00135 | McKinney, Ronnie Wilson | 1449 | Motley Rice LLC |
| 90. | 2:15-cv-00136 | Harper, Harry Donald | 1517 | Motley Rice LLC |
| 91. | 2:15-cv-00137 | Head, Mary Jo | 1215 | Douglas & London, PC; Salim-Beasley, LLC |
| 92. | 2:15-cv-00165 | Kissel, Kenneth R. | 1267 | Barrios Kingsdorf & Casteix, LLP; Lieff, Cabraser, Heimann & Bernstein, LLP |
| 93. | 2:15-cv-00171 | Yarnick, Yamina | 1903 | Flint & Associates, LLC |
| 94. | 2:15-cv-00178 | Garcia, Reyes "Ray" | 1294 | Baron & Budd, PC; Grant & Eisenhofer PA |
| 95. | 2:15-cv-00180 | James, Mary | 1562 | Martzell & Bickford, APC; Fayard & Honeycutt |
| 96. | 2:15-cv-00183 | Eaton, Richard | 1508 | Cory Watson, PC; Sommerman & Quesada, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 97. | 2:15-cv-00184 | Stallings, Kenneth | 2439 | Heninger Garrison Davis, LLC; Southern Institute for Medical & Legal Affairs |
| 98. | 2:15-cv-00185 | Christian, Grady | 1829 | Burke Harvey, LLC; Shuttlesworth Lasseter, LLC; Crumley Roberts |
| 99. | 2:15-cv-00187 | Bridwell, Mary L. | 1072 | Edwards & de la Cerda PLLC |
| 100. | 2:15-cv-00188 | Hamilla, Carole | 1338 | Scott & Scott LLP |
| 101. | 2:15-cv-00189 | Howard, Tara | 1539 | Morgan & Morgan Complex Litigation Group |
| 102. | 2:15-cv-00191 | Cannity, John S. | 1635 | Motley Rice LLC |
| 103. | 2:15-cv-00192 | Tatom, Nancy | 1632 | Motley Rice LLC |
| 104. | 2:15-cv-00193 | Hartman, Ann | 2193 | Simmons Hanly Conroy |
| 105. | 2:15-cv-00196 | Williams, Annie | 1172 | Niemeyer, Grebel & Kruse LLC |
| 106. | 2:15-cv-00197 | Fuller, Bernadette | 1836 | The Driscoll Firm, PC |
| 107. | 2:15-cv-00199 | Grantz, Victoria A. | 1837 | The Driscoll Firm, PC |
| 108. | 2:15-cv-00200 | Salama, Nadia | 1934 | The Gorny Law Firm, LC; Nemeroff Law Firm |
| 109. | 2:15-cv-00201 | Brown, Carl | 1921 | Schachter, Hendy & Johnson, PSC; Provost Umphrey Law Firm L.L.P. |
| 110. | 2:15-cv-00202 | Miller, Nolton | 1124 | Morrow, Morrow, Ryan & Bassett; Douglas & London, PC |
| 111. | 2:15-cv-00204 | Vilmer, Arttie R. | 1452 | Wagstaff & Cartmell, LLP |
| 112. | 2:15-cv-00205 | Frederickson, Sonya | 1499 | Craig P. Kenny & Associates |
| 113. | 2:15-cv-00206 | Moses, Fred | 1828 | Feldman Graf, P.C.; Burke Harvey, LLC; Crumley Roberts |
| 114. | 2:15-cv-00207 | Shook, Joseph | 1723 | Sommerman & Quesada, LLP |
| 115. | 2:15-cv-00208 | Colasanto, Helene | 1546 | Bernstein Liebhard LLP |
| 116. | 2:15-cv-00209 | Loverde, Dominick | 2076 | Sanders Phillips Grossman, LLC |
| 117. | 2:15-cv-00210 | Carral, Ruth | 1150 | Douglas & London, PC |
| 118. | 2:15-cv-00212 | McIntyre, Keith | 1620 | Douglas & London, PC |
| 119. | 2:15-cv-00213 | Andersen, Elizabeth | 1368 | Motley Rice LLC |
| 120. | 2:15-cv-00214 | Brown, Alice B. | 1205 | Motley Rice LLC |
| 121. | 2:15-cv-00215 | Myers, Ronald | 1121 | Williams O'Leary, LLC; Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 122. | 2:15-cv-00216 | Diaz, Nereida | 1115 | Levin Sedran & Berman |
| 123. | 2:15-cv-00218 | Sutton, Stephanie | 1776 | Morgan & Morgan Complex Litigation Group |
| 124. | 2:15-cv-00222 | Craig, Robert | 1159 | Allen & Nolte, PLLC |
| 125. | 2:15-cv-00223 | Carothers, General H. | 1342 | Steckler Law Group LLP; Morgan & Morgan Complex Litigation Group |
| 126. | 2:15-cv-00225 | Jettun, Lorene | 1929 | Provost Umphrey Law Firm L.L.P. |
| 127. | 2:15-cv-00226 | Thorn-Jennings, Tamara Ann | 1375 | The Lanier Law Firm |
| 128. | 2:15-cv-00227 | Davis, Jack G. | 1366 | Watts Guerra LLP |
| 129. | 2:15-cv-00228 | Willborn, Mary B. | 1535 | Watts Guerra LLP |
| 130. | 2:15-cv-00229 | Morris, Edith Jane | 1347 | Hill, Peterson, Carper, Bee & Deitzler, PLLC |
| 131. | 2:15-cv-00230 | Rose, Nova D. | 1427 | Hill, Peterson, Carper, Bee & Deitzler, PLLC |
| 132. | 2:15-cv-00231 | Raines, Valorie | 1214 | Douglas & London, PC; The Bell Law Firm, PLLC |
| 133. | 2:15-cv-00232 | Barthelemy, Bertha J. | 1549 | The Dugan Law Firm, APLC; Law Offices of Frank J. D'Amico, Jr. |
| 134. | 2:15-cv-00233 | Dedeaux, Sidney | 1004 | Murphy Law Firm; Fayard & Honeycutt |
| 135. | 2:15-cv-00243 | Blake, Michael | 1491 | Baron & Budd, PC; Grant & Eisenhofer PA |
| 136. | 2:15-cv-00250 | Weiss, Gail | 1500 | Bernstein Liebhard LLP |
| 137. | 2:15-cv-00253 | McDaniel, Velma | 2103 | Summers, Rufolo & Rodgers, PC; The Cochran Firm |
| 138. | 2:15-cv-00254 | Conner, Larry S. | 1437 | Summers, Rufolo & Rodgers, PC; The Cochran Firm |
| 139. | 2:15-cv-00255 | Dewolf, John W. | 1960 | Jensen & Associates |
| 140. | 2:15-cv-00256 | Harmon, Jeanette | 1961 | Jensen & Associates |
| 141. | 2:15-cv-00257 | Marino, Salvatore | 1962 | Jensen & Associates |
| 142. | 2:15-cv-00261 | Alexie, Larry James | 1161 | Aylstock, Witkin, Kreis & Overholtz PLLC; Michael Hingle & Associates, LLC |
| 143. | 2:15-cv-00277 | McBride, Robert R. | 1763 | Domengeaux, Wright, Roy, & Edwards, LLC |
| 144. | 2:15-cv-00280 | Billeaud, Rita | 1630 | Andrus Wagstaff, PC |
| 145. | 2:15-cv-00289 | Young, Monty | 1122 | Morris Bart, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 146. | 2:15-cv-00293 | Mason, Latosha | 1821 | Sanders Law Firm, LLC |
| 147. | 2:15-cv-00301 | Williams, Sidney A., Jr. | 1980 | Flint & Associates, LLC |
| 148. | 2:15-cv-00313 | Blatcher, Donna | 1331 | Smith Stag, LLC |
| 149. | 2:15-cv-00326 | Kennedy, Norean | 1943 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 150. | 2:15-cv-00327 | Yap, Donna | 1407 | Labaton Sucharow LLP; Law Offices of Thomas D. Haklar |
| 151. | 2:15-cv-00328 | Leahy, Mike | 1592 | Hilliard Munoz Gonzales LLP |
| 152. | 2:15-cv-00329 | Kavan, Stanley | 1107 | Ury & Moskow, LLC |
| 153. | 2:15-cv-00331 | McCoy, Nathaniel | 1928 | Flint & Associates, LLC |
| 154. | 2:15-cv-00333 | Noe, Estel. C. | 1324 | Jones Ward PLC |
| 155. | 2:15-cv-00334 | Metcalf, Mary E. | 1155 | Jones Ward PLC |
| 156. | 2:15-cv-00335 | Betts, Beverly J. | 1814 | Hare, Wynn, Newell and Newton, LLP |
| 157. | 2:15-cv-00338 | Donahue, Barbara | 1089 | Douglas & London, PC |
| 158. | 2:15-cv-00339 | Cabral, Anthony | 2266 | Douglas & London, PC |
| 159. | 2:15-cv-00340 | Clabeaux, Theodore | 1119 | Douglas & London, PC |
| 160. | 2:15-cv-00341 | Lipsey, Patricia | 1177 | Douglas & London, PC |
| 161. | 2:15-cv-00342 | Fields, Johnny | 1747 | Douglas & London, PC |
| 162. | 2:15-cv-00343 | Swords, Charlotte | 1181 | Schachter, Hendy & Johnson, PSC |
| 163. | 2:15-cv-00345 | Fagan, Michael J. | 1742 | Ross Feller Casey, LLP; Douglas & London, PC |
| 164. | 2:15-cv-00392 | Kelly, Johnnie | 1351 | Morris Bart, LLC |
| 165. | 2:15-cv-00397 | St. Pierre, Louise Gaudet | 1064 | Aylstock, Witkin, Kreis & Overholtz PLLC; Michael Hingle & Associates, LLC |
| 166. | 2:15-cv-00412 | Hall, Diana | 1773 | Cory Watson, PC |
| 167. | 2:15-cv-00420 | Lies, Richard | 2369 | Napoli Shkolnik & Associates LLP |
| 168. | 2:15-cv-00421 | Swoopes, Johnny W. | 2370 | Napoli Shkolnik & Associates LLP |
| 169. | 2:15-cv-00440 | Ervin, Joseph W. | 1123 | Morris Bart, LLC |
| 170. | 2:15-cv-00456 | Whitley, Dale E. | 1058 | Watts Guerra LLP |
| 171. | 2:15-cv-00457 | Baird, Bonnie | 1951 | Girardi Keese |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 172. | 2:15-cv-00461 | Erquhart, Craig | 1239 | Kershaw, Cutter & Ratinoff, LLP |
| 173. | 2:15-cv-00464 | Cochneuer, Lora | 1727 | Kanner & Whiteley, LLC |
| 174. | 2:15-cv-00466 | Ginger, Penny Gail | 1790 | Simmons Hanly Conroy |
| 175. | 2:15-cv-00467 | Williams, Doris | 1266 | Morgan & Morgan Complex Litigation Group; Steckler Law Group LLP |
| 176. | 2:15-cv-00468 | Everson, Eleanor | 1157 | Simmons Hanly Conroy |
| 177. | 2:15-cv-00469 | Costonis, Anthony F. | 1094 | Rebecca S. Vinocur, PA; Waters & Kraus, LLP |
| 178. | 2:15-cv-00470 | Matthews, Daphne | 1184 | Adler Law Offices, Ltd. |
| 179. | 2:15-cv-00471 | Ward, Linda | 1120 | Ferrer, Poirot & Wansbrough |
| 180. | 2:15-cv-00472 | Guthrie, Gilliam | 1075 | Schachter, Hendy & Johnson, PSC; Schlichter Bogard & Denton, LLP |
| 181. | 2:15-cv-00473 | Maillet, Virginia | 3122 | Brian Caubarreaux & Associates |
| 182. | 2:15-cv-00474 | Lewis, Lisa | 1061 | McEwen Law Firm, Ltd. |
| 183. | 2:15-cv-00475 | Wright, William R., Jr. | 1213 | Allen Kuehnle Stovall & Neuman LLP; Douglas & London, PC |
| 184. | 2:15-cv-00499 | Calvert, Sarah Josephine Brown | 1425 | The Cochran Firm |
| 185. | 2:15-cv-00500 | Norris, Sarah Butler | 1405 | The Cochran Firm |
| 186. | 2:15-cv-00501 | Cockrell, Ruby Carpenter | 1290 | The Cochran Firm |
| 187. | 2:15-cv-00502 | Sims, Robbie Denise Harris | 2096 | The Cochran Firm |
| 188. | 2:15-cv-00503 | Bailey, John Richard | 1430 | The Cochran Firm |
| 189. | 2:15-cv-00505 | Dunn, Ruth E. | 1896 | Maglio Christopher & Toale, PA |
| 190. | 2:15-cv-00506 | Elliott, Robert Earl | 1355 | The Cochran Firm |
| 191. | 2:15-cv-00507 | Loper, Joseph Thomas | 1318 | The Cochran Firm |
| 192. | 2:15-cv-00508 | Goodwin, John | 1916 | The Law Offices of Derriel C. McCorvey, L.L.C.; Flint & Associates, LLC |
| 193. | 2:15-cv-00510 | Dubois, Morrison | 1185 | Reeves & Mestayer, PLLC |
| 194. | 2:15-cv-00511 | Williams, Beachman | 1232 | Morris Bart, LLC |
| 195. | 2:15-cv-00512 | Moore, David A. | 1494 | Whitfield Bryson & Mason LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 196. | 2:15-cv-00513 | Stafford, Collette M. | 1765 | Anapol Schwartz; Miller Weisbrod, LLP |
| 197. | 2:15-cv-00514 | Hall, Michael J. | 1625 | Anapol Schwartz; Miller Weisbrod, LLP |
| 198. | 2:15-cv-00515 | Butler-Vodio, Tammy R. | 1802 | Anapol Schwartz; Miller Weisbrod, LLP |
| 199. | 2:15-cv-00516 | Ervin, Hattie L. | 1253 | Morgan & Morgan Complex Litigation Group; Steckler Law Group LLP |
| 200. | 2:15-cv-00517 | Maciasz, Stanley M. | 1359 | Patrick E. McFarland, PLLC; Ferrer, Poirot & Wansbrough |
| 201. | 2:15-cv-00519 | Soto, Norma | 1605 | Hilliard Munoz Gonzales LLP |
| 202. | 2:15-cv-00520 | Busby, Gary | 1577 | Hilliard Munoz Gonzales LLP |
| 203. | 2:15-cv-00521 | Eribal, Ricardo D. | 1581 | Hilliard Munoz Gonzales LLP |
| 204. | 2:15-cv-00522 | Sullivan, Sharon Kay | 1606 | Hilliard Munoz Gonzales LLP |
| 205. | 2:15-cv-00523 | Minz, Charles A. | 1595 | Hilliard Munoz Gonzales LLP |
| 206. | 2:15-cv-00524 | Dagley, Dale | 1580 | Hilliard Munoz Gonzales LLP |
| 207. | 2:15-cv-00526 | Merrell, Carl | 1527 | Cohen & Malad, LLP; Hissey Kientz, LLP |
| 208. | 2:15-cv-00527 | Dowell, Hayes | 1938 | Hearin, LLC; Kennedy Hodges, LLP |
| 209. | 2:15-cv-00528 | Lyons, Deborah | 1059 | Morris Bart, LLC |
| 210. | 2:15-cv-00529 | Britton, William | 1186 | Weitz & Luxenberg, PC |
| 211. | 2:15-cv-00530 | Hartman, Steven W. | 1719 | Weitz & Luxenberg, PC |
| 212. | 2:15-cv-00531 | Agans, David | 1151 | Douglas & London, PC |
| 213. | 2:15-cv-00533 | Povilaitis, Joseph M. | 1238 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC; Pittman, Dutton & Hellums, PC; McCallum, Methvin & Terrell, PC |
| 214. | 2:15-cv-00534 | Hettel, James W. | 1932 | Fodera & Long, PC; The Snapka Law Firm |
| 215. | 2:15-cv-00535 | McLeod, Jacob Nelson, Sr. | 2278 | The Cochran Firm |
| 216. | 2:15-cv-00536 | Godfrey, Johnny Lee | 1729 | The Cochran Firm |
| 217. | 2:15-cv-00537 | Johnson, Brian Kareem | 1289 | The Cochran Firm |
| 218. | 2:15-cv-00538 | Hudson, Michael Morel | 1442 | The Cochran Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 219. | 2:15-cv-00539 | Cole, Joseph O. | 1048 | Hardison & Cochran, PLLC |
| 220. | 2:15-cv-00540 | Labay, Joseph | 1521 | Hissey Kientz, LLP |
| 221. | 2:15-cv-00542 | Faustini, Connie Jo Rogers | 1315 | Hill, Peterson, Carper, Bee & Deitzler, PLLC |
| 222. | 2:15-cv-00564 | Kreager, Ruby Irene Schaefer | 1762 | The Cochran Firm |
| 223. | 2:15-cv-00566 | Austin, Lottie | 1353 | Wagstaff & Cartmell, LLP |
| 224. | 2:15-cv-00610 | Gerald, Bobby H. | 2075 | The Penton Law Firm; Sweet & Associates |
| 225. | 2:15-cv-00615 | Cottone, Karen D. | 1471 | Herman, Herman & Katz, LLC; Bernstein Liebhard LLP |
| 226. | 2:15-cv-00619 | Anderson, Melva M. | 1574 | Hilliard Munoz Gonzales LLP |
| 227. | 2:15-cv-00621 | Cobb, Nancy | 1029 | Herman, Herman & Katz, LLC; Goza & Honnold, LLC |
| 228. | 2:15-cv-00622 | McNary, Tammy | 1473 | Bernstein Liebhard LLP |
| 229. | 2:15-cv-00623 | Nuchols, Robert | 2445 | Douglas & London, PC |
| 230. | 2:15-cv-00624 | Frank, Lyle | 1371 | Alonso Krangle LLP |
| 231. | 2:15-cv-00632 | St. Germain, Fredrick | 1469 | Herman, Herman & Katz, LLC; Bernstein Liebhard LLP |
| 232. | 2:15-cv-00640 | Matsuyama, Eva G. | 2113 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 233. | 2:15-cv-00704 | Bade, Mary | 1805 | Comeaux Law Firm; Murphy Law Firm |
| 234. | 2:15-cv-00706 | Didio, Michael | 1626 | Motley Rice LLC |
| 235. | 2:15-cv-00707 | Hall, Karen | 1476 | Bernstein Liebhard LLP |
| 236. | 2:15-cv-00708 | Powell, Raymond | 1158 | Douglas & London, PC |
| 237. | 2:15-cv-00709 | Soroczak, Barbara | 2196 | Spangenberg Shibley & Liber, LLP |
| 238. | 2:15-cv-00710 | Hunter, John E. | 2450 | Schachter, Hendy & Johnson, PSC; Gori Julian & Associates, PC |
| 239. | 2:15-cv-00711 | Sanders, Natasha R. | 1035 | Meyer & Leonard, PLLC; Goza & Honnold, LLC |
| 240. | 2:15-cv-00712 | Warren, Kathy L. | 1333 | Ashcraft & Gerel, LLP |
| 241. | 2:15-cv-00714 | Whitaker, Jackson | 1920 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 242. | 2:15-cv-00715 | Morris, Roger A. | 1261 | Hepworth, Janis & Kluksdal, CHTD. |
| 243. | 2:15-cv-00716 | Roeper, Patricia M. | 1068 | The Simon Law Firm, P.C. |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 244. | 2:15-cv-00717 | Lemoins, Sonja H. | 1841 | The Driscoll Firm, PC |
| 245. | 2:15-cv-00718 | Smith, John A. | 1067 | Morris Bart, LLC |
| 246. | 2:15-cv-00757 | Guerra, Victor M. | 2538 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 247. | 2:15-cv-00763 | Kitchen, Chester Lee | 1591 | Hilliard Munoz Gonzales LLP |
| 248. | 2:15-cv-00764 | Norris-Parker, Michael W. | 1596 | Hilliard Munoz Gonzales LLP |
| 249. | 2:15-cv-00765 | Flowers, Ronald | 1582 | Hilliard Munoz Gonzales LLP |
| 250. | 2:15-cv-00767 | Pilkenton, Saundra Gayle | 1597 | Hilliard Munoz Gonzales LLP |
| 251. | 2:15-cv-00768 | Rollins, Clifton C. | 1599 | Hilliard Munoz Gonzales LLP |
| 252. | 2:15-cv-00771 | Imotichey, Paul J. | 1587 | Hilliard Munoz Gonzales LLP |
| 253. | 2:15-cv-00773 | Wilson, James K. | 1612 | Hilliard Munoz Gonzales LLP |
| 254. | 2:15-cv-00774 | Whitlow, Calvin | 2327 | Meyers & Flowers, LLC |
| 255. | 2:15-cv-00775 | Comeaux, Lydia | 1045 | Morris Bart, LLC |
| 256. | 2:15-cv-00776 | Romito, Mary | 1479 | Bernstein Liebhard LLP |
| 257. | 2:15-cv-00783 | Asher, Joe | 1017 | Schachter, Hendy & Johnson, PSC; Johnson Becker, PLLC |
| 258. | 2:15-cv-00838 | Stephens, Betty | 1933 | Cory Watson, PC; Hollis Law Firm, P.A. |
| 259. | 2:15-cv-00839 | McVey, Earl | 1722 | Hodes Milman Liebeck, LLP; Sommerman & Quesada, LLP |
| 260. | 2:15-cv-00841 | Griffin, McArthur | 1467 | McGlynn, Glisson & Mouton; Childers, Schlueter & Smith, LLC |
| 261. | 2:15-cv-00842 | Porcher, George | 1463 | Bernstein Liebhard LLP |
| 262. | 2:15-cv-00843 | Pearce, Sandra | 1207 | Douglas & London, PC |
| 263. | 2:15-cv-00844 | Horton, Buster | 3041 | Douglas & London, PC |
| 264. | 2:15-cv-00846 | Conti, Sante | 1277 | Douglas & London, PC |
| 265. | 2:15-cv-00848 | Hoover, Lovell | 1839 | The Driscoll Firm, PC |
| 266. | 2:15-cv-00850 | Edens, Carl | 1835 | The Driscoll Firm, PC |
| 267. | 2:15-cv-00851 | Ballinger, Vickie | 1834 | The Driscoll Firm, PC |
| 268. | 2:15-cv-00852 | Roe, Cynthia | 1065 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 269. | 2:15-cv-00860 | Collins, Evelyn H. | 1044 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 270. | 2:15-cv-00862 | Jackson, Albert | 1047 | Morris Bart, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 271. | 2:15-cv-00863 | Holland, Mary R. | 1032 | Miller Weisbrod, LLP; Goza & Honnold, LLC |
| 272. | 2:15-cv-00869 | Reece, Kathleen V. | 1759 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 273. | 2:15-cv-00872 | Hartman, Catherine | 2079 | Stark & Stark |
| 274. | 2:15-cv-00884 | Mercier, Denitta | 1963 | Jensen & Associates |
| 275. | 2:15-cv-00885 | Nguyen, Tu | 1964 | Jensen & Associates |
| 276. | 2:15-cv-00886 | Julien, Danny | 1965 | Jensen & Associates |
| 277. | 2:15-cv-00888 | Mayberry, Thelma M. | 1154 | Ferrer, Poirot & Wansbrough |
| 278. | 2:15-cv-00895 | Dixon, Winston D. | 1108 | Morris Bart, LLC |
| 279. | 2:15-cv-00920 | Hernandez, Jesse J. | 1899 | Aylstock, Witkin, Kreis & Overholtz PLLC; Pogust Braslow & Millrood, LLC |
| 280. | 2:15-cv-00921 | Ledoux, Windell J. | 1279 | Herman, Herman & Katz, LLC; Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 281. | 2:15-cv-00922 | Mallard, Oscar J. | 1406 | Barrios Kingsdorf & Casteix, LLP; Morris Bart, LLC |
| 282. | 2:15-cv-00923 | Fippin, Jean | 1528 | Janet, Jenner & Suggs, LLC; Peiffer Wolf Carr & Kane |
| 283. | 2:15-cv-00924 | Anderson, Tamika Anita | 1478 | Guarnieri & Secrest; The Cochran Firm |
| 284. | 2:15-cv-00925 | Nunley, Cindy | 1362 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 285. | 2:15-cv-00926 | Grotte, Karen | 1099 | NastLaw LLC |
| 286. | 2:15-cv-00927 | Thakkar, Dhanesh, H. | 1098 | NastLaw LLC |
| 287. | 2:15-cv-00936 | Brown, Jimmy | 42065 | Hardison & Cochran, PLLC |
| 288. | 2:15-cv-00939 | Fitzpatrick, Barney | 1083 | Schlichter Bogard & Denton, LLP |
| 289. | 2:15-cv-00942 | McNeese, Mary | 1066 | The Maher Law Firm |
| 290. | 2:15-cv-00943 | Castleberry, Constance | 1403 | Morgan & Morgan Complex Litigation Group |
| 291. | 2:15-cv-00944 | Voss, Patti | 1088 | Douglas & London, PC |
| 292. | 2:15-cv-00945 | Parker, Rachel | 1303 | Douglas & London, PC |
| 293. | 2:15-cv-00946 | Ferguson, Barbara | 1127 | Douglas & London, PC |
| 294. | 2:15-cv-00947 | Francis, Charles | 1231 | Douglas & London, PC |
| 295. | 2:15-cv-00948 | Gambrell, Carole | 1628 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 296. | 2:15-cv-00949 | Guste, Bernard, Jr. | 1244 | Gennusa, Piacun & Ruli; Guste, Barnett, Schlesinger, Henderson & Alpaugh, LLP |
| 297. | 2:15-cv-00956 | Kaddatz, Brenda K. | 1509 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 298. | 2:15-cv-00969 | Magee, Johnny L. | 1093 | Morris Bart, LLC |
| 299. | 2:15-cv-00970 | Harvey, Brenda | 1489 | Morgan & Morgan Complex Litigation Group |
| 300. | 2:15-cv-00988 | Campbell, Carol Sue | 1913 | Sanders Law Firm, LLC |
| 301. | 2:15-cv-00991 | Smith, Brian Eugene | 1219 | Douglas & London, PC; Salim-Beasley, LLC |
| 302. | 2:15-cv-00992 | Meiners, Kenneth | 1443 | Baron & Budd, PC; Grant & Eisenhofer PA |
| 303. | 2:15-cv-00998 | Wise, Otho | 1914 | Douglas & London, PC; Salim-Beasley, LLC |
| 304. | 2:15-cv-00999 | Durham, Donald | 1958 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 305. | 2:15-cv-01005 | Stafford, Myra, D.D.M., Dr. | 1937 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 306. | 2:15-cv-01013 | Taylor, Travis | 2321 | Lockridge Grindal Nauen PLLP |
| 307. | 2:15-cv-01015 | Hooker, Marlese | 1021 | Johnson Becker, PLLC |
| 308. | 2:15-cv-01016 | Chavis, Evelyn | 1028 | Goza & Honnold, LLC |
| 309. | 2:15-cv-01024 | Wilson, Edward M. | 1248 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 310. | 2:15-cv-01028 | Taylor, Linda | 2025 | Heninger Garrison Davis, LLC |
| 311. | 2:15-cv-01029 | League, Maida Jean | 2035 | Heninger Garrison Davis, LLC |
| 312. | 2:15-cv-01030 | Burleson, Jerome | 1133 | Brady Law Group |
| 313. | 2:15-cv-01030 | Embry, Pamela | 1135 | Brady Law Group |
| 314. | 2:15-cv-01030 | Salmon, Steven | 1143 | Brady Law Group |
| 315. | 2:15-cv-01030 | Schultz, JoAnn | 1144 | Brady Law Group |
| 316. | 2:15-cv-01032 | Gotay, Jose Hatton | 1584 | Hilliard Munoz Gonzales LLP |
| 317. | 2:15-cv-01033 | Shaw, Reginald, Sr. | 1602 | Hilliard Munoz Gonzales LLP |
| 318. | 2:15-cv-01034 | Taylor, Janice S. | 1607 | Hilliard Munoz Gonzales LLP |
| 319. | 2:15-cv-01035 | Saugstad, Osten E., Sr. | 1601 | Hilliard Munoz Gonzales LLP |
| 320. | 2:15-cv-01037 | Smith, Jessica | 2265 | The Cochran Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 321. | 2:15-cv-01038 | Bubis, Anita | 1204 | Salvi, Schostok & Pritchard PC |
| 322. | 2:15-cv-01039 | Kennedy, Edward | 2046 | Hurley McKenna & Mertz, PC |
| 323. | 2:15-cv-01040 | Hunt, Patsy | 1726 | Sommerman & Quesada, LLP |
| 324. | 2:15-cv-01041 | Tapia, Julia | 1335 | Douglas & London, PC |
| 325. | 2:15-cv-01042 | Blake, Gloria | 1391 | Douglas & London, PC |
| 326. | 2:15-cv-01043 | Petrie, William | 1416 | Douglas & London, PC |
| 327. | 2:15-cv-01044 | Stout, William | 1766 | Douglas & London, PC |
| 328. | 2:15-cv-01045 | Spaulding, James | 1217 | Douglas & London, PC; Miller Firm, LLC; Salim-Beasley, LLC |
| 329. | 2:15-cv-01051 | Browning, Jackie R. | 1269 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 330. | 2:15-cv-01055 | Bernstein, Howard | 1049 | Schlichter Bogard & Denton, LLP |
| 331. | 2:15-cv-01057 | Kennedy, Candi | 1911 | Dowd & Dowd, PC |
| 332. | 2:15-cv-01059 | Manuel, Sheldon | 2477 | Kabateck Brown Kellner, LLP |
| 333. | 2:15-cv-01061 | Faul, Cindy | 1069 | Andre' P. LaPlace |
| 334. | 2:15-cv-01067 | Meeks, Thomas | 1077 | Schlichter Bogard & Denton, LLP |
| 335. | 2:15-cv-01068 | Ratliff, David | 2248 | Stratton Law Firm, PSC |
| 336. | 2:15-cv-01069 | Logsdon, Belinda | 1830 | Rhoads & Rhoads, PSC; Burke Harvey, LLC; Crumley Roberts |
| 337. | 2:15-cv-01071 | Hudson, Danny Ray | 1299 | Douglas & London, PC; The Cochran Firm |
| 338. | 2:15-cv-01072 | Hall, Elfriede | 1423 | Douglas & London, PC |
| 339. | 2:15-cv-01073 | Webb, Carol | 1778 | Burg Simpson Eldredge Hersh & Jardine, PC; Dowd & Dowd, PC |
| 340. | 2:15-cv-01074 | Glatz, Margaret E. | 1634 | Motley Rice LLC |
| 341. | 2:15-cv-01076 | Henderson, Sonjia | 1229 | Douglas & London, PC; Salim-Beasley, LLC |
| 342. | 2:15-cv-01081 | Gautreaux, Anita | 1051 | Aylstock, Witkin, Kreis & Overholtz PLLC; Michael Hingle & Associates, LLC |
| 343. | 2:15-cv-01087 | Daugherty, Charles M. | 2040 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 344. | 2:15-cv-01090 | Lutz, Jacob A. | 1329 | The Cerasa Law Firm LLC |
| 345. | 2:15-cv-01093 | Famera, John R. | 1332 | The Cerasa Law Firm LLC |
| 346. | 2:15-cv-01095 | Kennard, Gary E. | 1725 | The Cerasa Law Firm LLC |
| 347. | 2:15-cv-01111 | Clark, Patricia R. | 1323 | The Cerasa Law Firm LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|------------|----------------|-------|----------------|
| 348. | 2:15-cv-01115 | Lane, Preston | 1063 | The Maher Law Firm |
| 349. | 2:15-cv-01122 | Butler, Cheryl | 1377 | The Lanier Law Firm |
| 350. | 2:15-cv-01129 | Taylor, Katie | 1162 | Ferrer, Poirot & Wansbrough |
| 351. | 2:15-cv-01132 | Hortman, Ronnie | 1337 | Childers, Schlueter & Smith, LLC |
| 352. | 2:15-cv-01140 | Bryant, Jesse H., Jr. | 1894 | Childers, Schlueter & Smith, LLC |
| 353. | 2:15-cv-01141 | Calvert, Angel | 7635 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 354. | 2:15-cv-01151 | Lipscomb, Emanuel A. | 1014 | Johnson Becker, PLLC |
| 355. | 2:15-cv-01157 | Randall, Alanna J. | 1824 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 356. | 2:15-cv-01162 | Jackson, Cassandra Jones | 1390 | Lormand Law Firm; S. Ann Bufkin |
| 357. | 2:15-cv-01168 | Burriss, Joe D., Jr. | 1275 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 358. | 2:15-cv-01170 | Theriot, Hannon J. | 1895 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 359. | 2:15-cv-01173 | Smith, Nelissa Lavette | 1603 | Hilliard Munoz Gonzales LLP |
| 360. | 2:15-cv-01174 | Guerra, Alejandro, Jr. | 1585 | Hilliard Munoz Gonzales LLP |
| 361. | 2:15-cv-01175 | Moonshower, Carol A. | 1091 | Ferrer, Poirot & Wansbrough |
| 362. | 2:15-cv-01176 | Spansail, John Dale | 1309 | Susan E. Loggans & Associates, PC; The Cochran Firm |
| 363. | 2:15-cv-01178 | Deslongchamps, Eugene | 1221 | Douglas & London, PC; Salim-Beasley, LLC |
| 364. | 2:15-cv-01182 | Beasley, Jerry | 1292 | Douglas & London, PC |
| 365. | 2:15-cv-01183 | Lopez, Jose A. | 1513 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 366. | 2:15-cv-01184 | Konkle, Ronald | 1203 | Douglas & London, PC |
| 367. | 2:15-cv-01185 | Pennington, Willis Claude | 1222 | Douglas & London, PC; Salim-Beasley, LLC |
| 368. | 2:15-cv-01187 | Dencker, Alexander | 1409 | Douglas & London, PC |
| 369. | 2:15-cv-01188 | Denzer, Debra | 2464 | Milstein Jackson Fairchild & Wade, LLP |
| 370. | 2:15-cv-01189 | Cooper, Sherry | 1295 | Douglas & London, PC |
| 371. | 2:15-cv-01193 | Lacaze, Howard | 1487 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 372. | 2:15-cv-01194 | Logan, Betty | 1224 | Douglas & London, PC; Salim-Beasley, LLC |
| 373. | 2:15-cv-01203 | Adolph, Mary Louise | 1023 | Morris Bart, LLC |
| 374. | 2:15-cv-01216 | Bilger, Susan | 1904 | Wexler Wallace LLP |
| 375. | 2:15-cv-01217 | Burton, Donald | 2183 | Wiggins, Childs, Pantazis, Fisher, Goldfarb, LLC; Lemmon Law Firm; Foote, Mielke, Chavez & O'Neil, LLC |
| 376. | 2:15-cv-01218 | Henry, Brenda Lynn | 1255 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 377. | 2:15-cv-01219 | Parton, Brenda | 2269 | Wiggins, Childs, Pantazis, Fisher, Goldfarb, LLC; Lemmon Law Firm; Foote, Mielke, Chavez & O'Neil, LLC |
| 378. | 2:15-cv-01237 | Beavers, Eugene | 1741 | Sommerman & Quesada, LLP |
| 379. | 2:15-cv-01248 | Scolaro, Mike | 1784 | Watts Guerra LLP |
| 380. | 2:15-cv-01251 | Gleaton, Jennifer | 1912 | Kennedy Hodges, LLP |
| 381. | 2:15-cv-01261 | Shepard, Lydia | 1095 | The Kelly Firm |
| 382. | 2:15-cv-01265 | Goodman, Sarah | 1311 | Bunch and James; Childers, Schlueter & Smith, LLC |
| 383. | 2:15-cv-01266 | Hutchison, William | 1445 | Childers, Schlueter & Smith, LLC |
| 384. | 2:15-cv-01268 | Sizemore, Nancy | 1844 | The Driscoll Firm, PC |
| 385. | 2:15-cv-01270 | Aranda, Pete | 1843 | The Driscoll Firm, PC |
| 386. | 2:15-cv-01271 | Earl, William | 1845 | The Driscoll Firm, PC |
| 387. | 2:15-cv-01272 | Schneider, Kenneth | 1847 | The Driscoll Firm, PC |
| 388. | 2:15-cv-01274 | Noonan, Ann B. | 1104 | Gray & White |
| 389. | 2:15-cv-01275 | Peavley, Inge | 1084 | Gray & White |
| 390. | 2:15-cv-01276 | Whittle, Karen M. | 1016 | Sill Law Group, PLLC; Johnson Becker, PLLC |
| 391. | 2:15-cv-01278 | Everett, Bettie B. | 1720 | Childers, Schlueter & Smith, LLC; Kenneth S. Nugent, P.C. |
| 392. | 2:15-cv-01281 | Miles, Ervin Jr. | 1815 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 393. | 2:15-cv-01287 | Wall, Ruth | 1538 | Hughes & Coleman, PLLC; Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 394. | 2:15-cv-01288 | Guldan, Susan | 1488 | Hughes & Coleman, PLLC; Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 395. | 2:15-cv-01293 | Irwin, Sarah | 1247 | McSweeney/Langevin |
| 396. | 2:15-cv-01294 | Decker, Deborah | 1297 | McSweeney/Langevin |
| 397. | 2:15-cv-01295 | Hausrath, Laura A. | 1246 | McSweeney/Langevin |
| 398. | 2:15-cv-01299 | Crush, Julie | 1739 | The Levensten Law Firm, PC |
| 399. | 2:15-cv-01302 | Murray, Anne | 1376 | The Lanier Law Firm |
| 400. | 2:15-cv-01305 | Lawrence, George | 1237 | Ury & Moskow, LLC |
| 401. | 2:15-cv-01306 | Moody, Eula M. | 1264 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 402. | 2:15-cv-01308 | Parrish, Mary | 1258 | Ury & Moskow, LLC |
| 403. | 2:15-cv-01311 | Copeland, JoAnn | 1803 | Morris Bart, LLC |
| 404. | 2:15-cv-01312 | Heinzel, Kenneth Paul | 1179 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 405. | 2:15-cv-01314 | Booth, Evelyn L. | 1027 | Goza & Honnold, LLC |
| 406. | 2:15-cv-01321 | Lavigne, Phyllis M. | 1946 | The Penton Law Firm; Sweet & Associates |
| 407. | 2:15-cv-01322 | Burns, Michelle Hardin | 1024 | English, Lucas, Priest & Owsley, LLP |
| 408. | 2:15-cv-01323 | Romaniello, Anthony L. | 1792 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 409. | 2:15-cv-01330 | Popps, Russell | 1202 | Douglas & London, PC |
| 410. | 2:15-cv-01331 | Kinas-Atkins, Heather | 1270 | Douglas & London, PC |
| 411. | 2:15-cv-01332 | Kelley, Kaylynn | 2208 | Douglas & London, PC |
| 412. | 2:15-cv-01339 | Rodal, Richard | 1052 | Tor Hoerman Law LLC |
| 413. | 2:15-cv-01341 | Graham, Ann | 4664 | Burnett Law Firm |
| 414. | 2:15-cv-01343 | Walls, Debbie | 1057 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 415. | 2:15-cv-01344 | Powell, Melissa L. | 1426 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 416. | 2:15-cv-01345 | Houston, Nikesha R. | 1623 | Morgan & Morgan Complex Litigation Group |
| 417. | 2:15-cv-01346 | Cook, Bonnie | 1025 | English, Lucas, Priest & Owsley, LLP |
| 418. | 2:15-cv-01348 | Lasiter, Wilma | 1316 | Baron & Budd, PC; Grant & Eisenhofer PA |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 419. | 2:15-cv-01350 | Thompson, Eric Wayne | 1225 | Douglas & London, PC; Salim-Beasley, LLC |
| 420. | 2:15-cv-01351 | Outland-Lewis, Wanda | 1037 | English, Lucas, Priest & Owsley, LLP |
| 421. | 2:15-cv-01355 | Noblett, Augusta | 1036 | English, Lucas, Priest & Owsley, LLP |
| 422. | 2:15-cv-01356 | McClellan, Millicent L. | 1228 | Douglas & London, PC; Salim-Beasley, LLC |
| 423. | 2:15-cv-01358 | Pemberton, John L. | 1795 | Bird Law Group, PC; Dwyer Law Group |
| 424. | 2:15-cv-01359 | Dickerson, Leroy | 1832 | Burke Harvey, LLC; Crumley Roberts |
| 425. | 2:15-cv-01363 | Young, Isma | 1781 | Douglas & London, PC; Salim-Beasley, LLC |
| 426. | 2:15-cv-01366 | Brown, Doris Diane | 1226 | Douglas & London, PC; Salim-Beasley, LLC |
| 427. | 2:15-cv-01372 | Cameron, Catherine C. | 1043 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 428. | 2:15-cv-01374 | Binion, Herman, Jr. | 1278 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 429. | 2:15-cv-01375 | Durig, Gladys | 1718 | Wagstaff & Cartmell, LLP |
| 430. | 2:15-cv-01396 | Saracini, Melinda | 1791 | Watts Guerra LLP |
| 431. | 2:15-cv-01397 | Deb Boop | 1468 | Bernstein Liebhard LLP |
| 432. | 2:15-cv-01401 | Treur, Kenneth J. | 1831 | Burke Harvey, LLC; Crumley Roberts |
| 433. | 2:15-cv-01402 | Timms, Nancy | 1757 | Wagstaff & Cartmell, LLP |
| 434. | 2:15-cv-01406 | Comeaux, Francis | 1012 | Johnson Becker, PLLC |
| 435. | 2:15-cv-01407 | Goodacre, Adrian B. | 1241 | Morris Bart, LLC |
| 436. | 2:15-cv-01409 | Peck, Frank | 2104 | Kabateck Brown Kellner, LLP |
| 437. | 2:15-cv-01411 | Searcy, Maxie | 1833 | Burke Harvey, LLC; Crumley Roberts |
| 438. | 2:15-cv-01412 | Cheramie, Audrey | 1819 | Wagstaff & Cartmell, LLP |
| 439. | 2:15-cv-01414 | Fiore, Donna | 1334 | Wagstaff & Cartmell, LLP |
| 440. | 2:15-cv-01415 | Chavis, Barbara | 42064 | Hardison & Cochran, PLLC |
| 441. | 2:15-cv-01416 | Yates, Eva A. | 1330 | Wagstaff & Cartmell, LLP |
| 442. | 2:15-cv-01422 | Kenton, Sandy Tew | 1339 | Wagstaff & Cartmell, LLP |
| 443. | 2:15-cv-01426 | Price, Jim | 2358 | Spangenberg Shibley & Liber, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 444. | 2:15-cv-01429 | Gunter, JoAnn | 1030 | Goza & Honnold, LLC |
| 445. | 2:15-cv-01430 | Pine, Lula B. | 1263 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 446. | 2:15-cv-01431 | Marshall, Maida | 1169 | Brown and Crouppen, PC |
| 447. | 2:15-cv-01432 | Parnell, Randall H. | 1448 | Motley Rice LLC |
| 448. | 2:15-cv-01436 | Guess, Daniel R. | 1346 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 449. | 2:15-cv-01437 | Wallen, Eldon | 1378 | The Lanier Law Firm |
| 450. | 2:15-cv-01443 | Williams, Janice | 1010 | Johnson Becker, PLLC |
| 451. | 2:15-cv-01447 | Boyea, Winifred Pearl | 1271 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 452. | 2:15-cv-01448 | Joiner, Fay | 1788 | Heninger Garrison Davis, LLC |
| 453. | 2:15-cv-01450 | Watson, James A. | 1822 | Childers, Schlueter & Smith, LLC; Kenneth S. Nugent, P.C. |
| 454. | 2:15-cv-01451 | Johnson, Carl | 2037 | Dyer, Garofalo, Mann & Schulz, LPA |
| 455. | 2:15-cv-01452 | Sexton, Tyree | 1794 | Heninger Garrison Davis, LLC |
| 456. | 2:15-cv-01453 | Kelley, Carolyn R. | 1789 | Childers, Schlueter & Smith, LLC |
| 457. | 2:15-cv-01454 | Shields, Jesse | 2485 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 458. | 2:15-cv-01456 | Dudek, Lisa | 1738 | The Law Offices of Jeffrey S. Glassman |
| 459. | 2:15-cv-01457 | Collins, Angel | 1917 | Seeger Weiss LLP |
| 460. | 2:15-cv-01461 | Giner, Frank | 1787 | Seeger Weiss LLP |
| 461. | 2:15-cv-01470 | Smith, Debra | 1412 | Morris Bart, LLC |
| 462. | 2:15-cv-01472 | Lott, Audrey | 41739 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 463. | 2:15-cv-01476 | Hanagriff, Jeannette | 1209 | Morris Bart, LLC |
| 464. | 2:15-cv-01477 | Smith, Vera | 1105 | Morris Bart, LLC |
| 465. | 2:15-cv-01489 | Salisbury, Jerry | 1034 | Goza & Honnold, LLC |
| 466. | 2:15-cv-01492 | Wood, India | 1321 | Grant & Eisenhofer PA |
| 467. | 2:15-cv-01500 | Sudol, Mary R. | 1540 | Zeccola & Selinger, LLC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 468. | 2:15-cv-01502 | Howard, Carolyn | 1769 | Dowd & Dowd, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 469. | 2:15-cv-01507 | Way, Claudia | 1758 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 470. | 2:15-cv-01514 | Rivera, Victor | 2044 | Branch Law Firm; Potts Law Firm, LLP |
| 471. | 2:15-cv-01516 | Hennessey, Thomas A. | 1435 | Zeccola & Selinger, LLC |
| 472. | 2:15-cv-01517 | Juillet, Eva | 1572 | Capretz & Associates |
| 473. | 2:15-cv-01522 | Phillips, Roy Raymond | 1519 | Zeccola & Selinger, LLC |
| 474. | 2:15-cv-01523 | Licata, Margaret | 2232 | Allen & Nolte, PLLC |
| 475. | 2:15-cv-01526 | Peters, August C. | 2022 | Wexler Wallace LLP |
| 476. | 2:15-cv-01537 | Achziger, Lila | 1945 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 477. | 2:15-cv-01555 | Dunbar, Schennetta | 1930 | Cory Watson, PC |
| 478. | 2:15-cv-01557 | Froelich, Glenda | 1483 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 479. | 2:15-cv-01559 | Sanders, Edward | 1484 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 480. | 2:15-cv-01560 | Bennett, Frederick E. | 1575 | Hilliard Munoz Gonzales LLP |
| 481. | 2:15-cv-01564 | Kengla, Margaret L. | 1590 | Hilliard Munoz Gonzales LLP |
| 482. | 2:15-cv-01565 | Manning, Kenneth | 1593 | Hilliard Munoz Gonzales LLP |
| 483. | 2:15-cv-01566 | Milton, Gwendolyn | 1594 | Hilliard Munoz Gonzales LLP |
| 484. | 2:15-cv-01567 | Ross, Veronica | 1600 | Hilliard Munoz Gonzales LLP |
| 485. | 2:15-cv-01568 | Hatcher, Karen Y. | 1804 | Law Offices of Charles H. Johnson, PA |
| 486. | 2:15-cv-01569 | Duplechin, Jimmie Carol Labbie | 2101 | Davis & Crump, PC |
| 487. | 2:15-cv-01570 | Powers, Susan | 1501 | Bernstein Liebhard LLP |
| 488. | 2:15-cv-01571 | Gibson, Charles S. | 1306 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 489. | 2:15-cv-01572 | Padrick, Dorothy | 2280 | Rheingold, Valet, Rheingold McCartney & Giuffra LLP |
| 490. | 2:15-cv-01573 | Romano, Bonzena | 2320 | Rheingold, Valet, Rheingold McCartney & Giuffra LLP |
| 491. | 2:15-cv-01576 | Harris, James Lee | 2026 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 492. | 2:15-cv-01578 | Stevens, Deborah | 1092 | John Jewell Pace, APLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 493. | 2:15-cv-01582 | Merchant, Barbara L. | 1320 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 494. | 2:15-cv-01588 | McCart, Ira N. | 1948 | Morgan & Morgan Complex Litigation Group |
| 495. | 2:15-cv-01589 | Causley, Beverly J. | 1322 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 496. | 2:15-cv-01590 | Brown, Michael | 1100 | Morris Bart, LLC |
| 497. | 2:15-cv-01592 | Bernard, Stacey | 1949 | Morgan & Morgan Complex Litigation Group |
| 498. | 2:15-cv-01594 | Growden, Victor, Sr. | 2095 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 499. | 2:15-cv-01597 | Hargrave, Jaxie | 2121 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 500. | 2:15-cv-01598 | Stadtlander, John F. | 1731 | Morgan & Morgan Complex Litigation Group |
| 501. | 2:15-cv-01599 | Moran, Marvin | 2090 | Sommerman & Quesada, LLP |
| 502. | 2:15-cv-01601 | Byrd, Louise H. | 2078 | Wexler Wallace LLP |
| 503. | 2:15-cv-01609 | Daniel, Lola | 1850 | The Driscoll Firm, PC |
| 504. | 2:15-cv-01610 | Niemeier, Kenneth | 1851 | The Driscoll Firm, PC |
| 505. | 2:15-cv-01612 | Seals, Judy L. | 1101 | NastLaw LLC |
| 506. | 2:15-cv-01622 | Bundick, Lanell | 1504 | Baron & Budd, PC |
| 507. | 2:15-cv-01624 | Noe, Jeanette | 2117 | Heninger Garrison Davis, LLC |
| 508. | 2:15-cv-01628 | Burnett, Beverly J. | 2118 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 509. | 2:15-cv-01641 | Roberts, Bettina Smathers | 1340 | The Cochran Firm |
| 510. | 2:15-cv-01645 | Kolter, Sherman Ray | 1379 | The Driscoll Firm, PC |
| 511. | 2:15-cv-01660 | Stewart, Kathleen | 1116 | Callahan & Blaine, APLC |
| 512. | 2:15-cv-01672 | Foster, Verna | 2149 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 513. | 2:15-cv-01675 | Marcell-Reed, Marie | 1598 | Hilliard Munoz Gonzales LLP |
| 514. | 2:15-cv-01676 | Helmey, Betty | 2174 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 515. | 2:15-cv-01682 | Archer, Ruby | 1811 | Callahan & Blaine, APLC |
| 516. | 2:15-cv-01683 | McClain, Charles | 2671 | Robert J. DeBry & Associates |
| 517. | 2:15-cv-01694 | Dufour, Kenneth | 2148 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 518. | 2:15-cv-01695 | Prigge, Genevieve | 2021 | The Levensten Law Firm, PC |
| 519. | 2:15-cv-01698 | Adams, Mary | 1826 | Hare, Wynn, Newell and Newton, LLP |
| 520. | 2:15-cv-01699 | Garza, Mary Lou | 2227 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 521. | 2:15-cv-01701 | Delacruz, Kristine | 2223 | The Cerasa Law Firm LLC |
| 522. | 2:15-cv-01704 | Brunk, Edna | 1234 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 523. | 2:15-cv-01710 | Hall, Richard | 2020 | The Cerasa Law Firm LLC |
| 524. | 2:15-cv-01715 | Atkins, Daniel | 2151 | Callahan & Blaine, APLC |
| 525. | 2:15-cv-01716 | Nelson, Robert | 1245 | McSweeney/Langevin |
| 526. | 2:15-cv-01719 | Wages, Jane | 2098 | Morgan & Morgan Complex Litigation Group |
| 527. | 2:15-cv-01721 | Hunt, Marci Jean | 2277 | The Cerasa Law Firm LLC |
| 528. | 2:15-cv-01729 | Simms, Brenda | 2279 | The Law Offices of Derriel C. McCorvey, L.L.C. |
| 529. | 2:15-cv-01734 | Smith, Dixie A. | 2291 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 530. | 2:15-cv-01735 | Corbitt, Dana | 2204 | Douglas & London, PC |
| 531. | 2:15-cv-01751 | Busby, Keith | 1175 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 532. | 2:15-cv-01753 | Knowlton, Harry | 1740 | Grant & Eisenhofer PA |
| 533. | 2:15-cv-01759 | Barnhart, Karen | 1208 | Andre' P. LaPlace; Cunard Law Firm |
| 534. | 2:15-cv-01760 | Libby, Jeannette | 1354 | Grant & Eisenhofer PA |
| 535. | 2:15-cv-01768 | Handley, Lola D. | 2271 | Morgan & Morgan Complex Litigation Group |
| 536. | 2:15-cv-01769 | Martin, Lola M. | 2292 | Morgan & Morgan Complex Litigation Group |
| 537. | 2:15-cv-01772 | Jones, Joann | 2440 | Morgan & Morgan Complex Litigation Group |
| 538. | 2:15-cv-01773 | Sawyers, Paula | 2360 | Meyers & Flowers, LLC |
| 539. | 2:15-cv-01774 | Anderson-Cotton, Heron | 2449 | Sarangi Law, LLC |
| 540. | 2:15-cv-01776 | Faulkner, Angela L. | 2316 | Morgan & Morgan Complex Litigation Group |
| 541. | 2:15-cv-01778 | Thorton, Beatrice | 2342 | Bernstein Liebhard LLP |
| 542. | 2:15-cv-01784 | McGhee, Beverly G. | 2337 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 543. | 2:15-cv-01789 | Rogala, Carol | 1082 | Schlichter Bogard & Denton, LLP |
| 544. | 2:15-cv-01791 | Hurt, Dorothy | 2452 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 545. | 2:15-cv-01795 | Chambers, Doyle | 2334 | Stark & Stark |
| 546. | 2:15-cv-01796 | Geitz, Bernadine D. | 1167 | Brown and Crouppen, PC |
| 547. | 2:15-cv-01796 | Byram, David | 1166 | Brown and Crouppen, PC |
| 548. | 2:15-cv-01796 | Salberg, Julian | 1171 | Brown and Crouppen, PC |
| 549. | 2:15-cv-01797 | Curry, James, III | 1312 | Cory Watson, PC |
| 550. | 2:15-cv-01799 | Hamilton, Jonathan | 2209 | The Lanier Law Firm |
| 551. | 2:15-cv-01802 | Leibowitz, Saul | 2364 | Sommerman & Quesada, LLP |
| 552. | 2:15-cv-01804 | Auckerman, Bertha | 1464 | Goza & Honnold, LLC |
| 553. | 2:15-cv-01822 | Manning, Elizabeth | 2184 | Andre' P. LaPlace; Cunard Law Firm |
| 554. | 2:15-cv-01827 | Stumborg, Penelope | 2068 | Andre' P. LaPlace; Cunard Law Firm |
| 555. | 2:15-cv-01830 | Godbee, Joyce J. | 2086 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 556. | 2:15-cv-01832 | Bryant, Ann | 2219 | Weitz & Luxenberg, PC |
| 557. | 2:15-cv-01835 | Lapeyrouse, Dreus | 2063 | Morris Bart, LLC |
| 558. | 2:15-cv-01864 | Wiener, Marilyn | 2703 | Lieff, Cabraser, Heimann & Bernstein, LLP; Handler, Henning & Rosenbrough, LLP |
| 559. | 2:15-cv-01865 | Wellman, Eleanor E. | 2114 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 560. | 2:15-cv-01867 | Brohl, Cheryl | 1477 | Meyerkord & Meyerkord, LLC |
| 561. | 2:15-cv-01869 | Coulon, Elizabeth D. | 1578 | Hilliard Munoz Gonzales LLP |
| 562. | 2:15-cv-01871 | Yellam, Richard J. | 1613 | Hilliard Munoz Gonzales LLP |
| 563. | 2:15-cv-01872 | Miles, Mary | 2491 | Seeger Weiss LLP |
| 564. | 2:15-cv-01873 | Hurley, Alan | 2229 | Peterson & Associates, PC |
| 565. | 2:15-cv-01874 | Gibson, Sallie | 2442 | Ferrer, Poirot & Wansbrough; Tautfest Bond PLLC |
| 566. | 2:15-cv-01875 | Brown, Adeline | 2205 | Peterson & Associates, PC |
| 567. | 2:15-cv-01876 | Morgan, Roy, Jr. | 2514 | Jensen & Associates |
| 568. | 2:15-cv-01885 | Hendricks, Mario | 2508 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 569. | 2:15-cv-01886 | Gore, Virginia | 2510 | Kurasch & Klein, Ltd. |
| 570. | 2:15-cv-01903 | Fierro, Norman | 2045 | Seeger Weiss LLP |
| 571. | 2:15-cv-01905 | Larkpor, Charles Y. | 1385 | Ferrer, Poirot & Wansbrough |
| 572. | 2:15-cv-01909 | McGee, Doris A. | 2251 | Miller Weisbrod, LLP |
| 573. | 2:15-cv-01916 | Moore, Nathaniel | 2474 | The Cochran Firm |
| 574. | 2:15-cv-01921 | Battle, Lester O. | 2536 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 575. | 2:15-cv-01929 | Jefferson, Paula | 1296 | Goza & Honnold, LLC |
| 576. | 2:15-cv-01937 | Brown, Juanita | 2495 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 577. | 2:15-cv-01949 | Blaustein, Marvin | 2479 | Sweeney Merrigan Law |
| 578. | 2:15-cv-01953 | Alison, Teresa | 2582 | The Moody Law Firm, Inc. |
| 579. | 2:15-cv-01960 | Williams, Bobbie Bertha | 1728 | The Cochran Firm |
| 580. | 2:15-cv-01961 | Remkus, Justin | 2064 | Hare, Wynn, Newell and Newton, LLP |
| 581. | 2:15-cv-01967 | Baquol, Kathleen | 1280 | Law Offices of Peter G. Angelos, PC |
| 582. | 2:15-cv-01972 | Winnen, David | 1465 | Goza & Honnold, LLC |
| 583. | 2:15-cv-01975 | Vento, Ray | 1461 | Goza & Honnold, LLC |
| 584. | 2:15-cv-01976 | Diaz, Victor M. | 2855 | Wexler Wallace LLP |
| 585. | 2:15-cv-01977 | Reubin, Tommye C. | 2562 | Wexler Wallace LLP |
| 586. | 2:15-cv-01996 | Barbosa, Manuel | 2512 | Meyers & Flowers, LLC |
| 587. | 2:15-cv-01997 | Curtice, Brian L. | 2638 | Stark & Stark |
| 588. | 2:15-cv-01998 | Gibbar, Gladys | 2619 | Stark & Stark |
| 589. | 2:15-cv-01999 | Wise, Peggy | 2565 | Stark & Stark |
| 590. | 2:15-cv-02004 | Nash, Joanne | 5175 | Milstein Jackson Fairchild & Wade, LLP; Matthews & Associates |
| 591. | 2:15-cv-02005 | Snyder, Judith A. | 1604 | Hilliard Munoz Gonzales LLP |
| 592. | 2:15-cv-02006 | Hawkins, William K., Jr. | 1586 | Hilliard Munoz Gonzales LLP |
| 593. | 2:15-cv-02007 | Waters, Alfred | 1610 | Hill, Peterson, Carper, Bee & Deitzler, PLLC |
| 594. | 2:15-cv-02008 | Williamson, William | 1611 | Hilliard Munoz Gonzales LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 595. | 2:15-cv-02009 | Galowitch, Joseph R. | 1583 | Hilliard Munoz Gonzales LLP |
| 596. | 2:15-cv-02010 | Burns, Anneliese | 1852 | The Driscoll Firm, PC |
| 597. | 2:15-cv-02011 | Rice, Thelma | 3030 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| 598. | 2:15-cv-02012 | Stubbs, Sara | 2498 | Steckler Law Group LLP |
| 599. | 2:15-cv-02044 | Felarise, Ezeman J., Jr. | 2099 | Morris Bart, LLC |
| 600. | 2:15-CV-02057 | Richards, Melissa | 1817 | Meyerkord & Meyerkord, LLC |
| 601. | 2:15-cv-02068 | Snow, Gwendolyn | 3048 | Bernstein Liebhard LLP |
| 602. | 2:15-cv-02081 | Hunt, Patricia Thorpe | 1682 | Herman, Herman & Katz, LLC |
| 603. | 2:15-cv-02082 | White, Ruth S. | 2549 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 604. | 2:15-cv-02084 | Adams, Mary | 2032 | Cory Watson, PC |
| 605. | 2:15-cv-02086 | McAdams, Mary E. | 1534 | Barrios Kingsdorf & Casteix, LLP; Cunningham Bounds, LLC |
| 606. | 2:15-cv-02092 | Lewis, Anita C. | 2610 | Morgan & Morgan Complex Litigation Group |
| 607. | 2:15-cv-02110 | Anderson, Anita M. | 2225 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 608. | 2:15-cv-02118 | Jerde, Ronald | 2657 | Bennerotte & Associates, PA |
| 609. | 2:15-cv-02124 | Sudduth, June | 2640 | Bernstein Liebhard LLP |
| 610. | 2:15-cv-02133 | Medici, Lenise | 1363 | NastLaw LLC |
| 611. | 2:15-cv-02137 | Schwartz, Esther | 2567 | Weitz & Luxenberg, PC |
| 612. | 2:15-cv-02139 | Gaiser, Carolyn | 1522 | Grant & Eisenhofer PA |
| 613. | 2:15-cv-02142 | Carter, Jacquelyn | 2621 | Law Offices of Jeffrey S. Glassman, LLC |
| 614. | 2:15-cv-02148 | Woosley, Harold Dean | 2451 | The Cochran Firm |
| 615. | 2:15-cv-02154 | Armstrong, Edna | 2211 | Peterson & Associates, PC |
| 616. | 2:15-cv-02179 | Bothe, William | 2611 | Wagstaff & Cartmell, LLP |
| 617. | 2:15-cv-02180 | Bryant, Robert Louis | 1869 | The Driscoll Firm, PC |
| 618. | 2:15-cv-02180 | Hall, Arkisha | 1890 | The Driscoll Firm, PC |
| 619. | 2:15-cv-02180 | Howlan, Marion | 1880 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 620. | 2:15-cv-02180 | Twymon, Jacqueline | 1887 | The Driscoll Firm, PC |
| 621. | 2:15-cv-02180 | Baske, Richard | 1866 | The Driscoll Firm, PC |
| 622. | 2:15-cv-02180 | Gaines, Deanna | 1877 | The Driscoll Firm, PC |
| 623. | 2:15-cv-02180 | Fiese, Edna | 1874 | The Driscoll Firm, PC |
| 624. | 2:15-cv-02180 | Freeman, Jacqueline | 1876 | The Driscoll Firm, PC |
| 625. | 2:15-cv-02180 | Morton, Charles | 1882 | The Driscoll Firm, PC |
| 626. | 2:15-cv-02180 | Robertson, Richard | 1885 | The Driscoll Firm, PC |
| 627. | 2:15-cv-02180 | Redding, Elmer | 1884 | The Driscoll Firm, PC |
| 628. | 2:15-cv-02180 | Falk, Roger | 1873 | The Driscoll Firm, PC |
| 629. | 2:15-cv-02180 | Fontenot, Susan | 1875 | The Driscoll Firm, PC |
| 630. | 2:15-cv-02180 | Hubbard, Lottie | 1881 | The Driscoll Firm, PC |
| 631. | 2:15-cv-02184 | Wood, John P. | 2520 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 632. | 2:15-cv-02198 | Dobbs, John | 2497 | Meyers & Flowers, LLC |
| 633. | 2:15-cv-02214 | Jent, Linda S. | 2673 | Wexler Wallace LLP |
| 634. | 2:15-cv-02217 | Roberts, David | 1924 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 635. | 2:15-cv-02231 | Schlemmer, Fredric N. | 3183 | The Schlemmer Firm, LLC |
| 636. | 2:15-cv-02236 | Casne, Patricia | 2734 | Jensen & Associates |
| 637. | 2:15-cv-02242 | Cavanaugh, Neil A. | 2736 | Motley Rice LLC |
| 638. | 2:15-cv-02244 | Molley, Charlotte | 2245 | Johnson Becker, PLLC |
| 639. | 2:15-cv-02245 | Dole, William | 2738 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 640. | 2:15-cv-02253 | Jackson, Keisha | 2210 | Morris Bart, LLC |
| 641. | 2:15-cv-02255 | Alderdice, Barbara | 1163 | Brown and Crouppen, PC |
| 642. | 2:15-cv-02273 | Brown, Linda | 1760 | Perdue & Kidd |
| 643. | 2:15-cv-02282 | Wallace, Betty | 2701 | Morgan & Morgan Complex Litigation Group |
| 644. | 2:15-cv-02289 | Bauder, Marvin | 2067 | Burke Harvey, LLC |
| 645. | 2:15-cv-02294 | Watkins, Angela | 2898 | Gustafson Gluek PLLC |
| 646. | 2:15-cv-02306 | Pearce, Drew | 1531 | Shaw Cowart, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 647. | 2:15-cv-02310 | Chmielewski, Donald | 2700 | Miller Weisbrod, LLP |
| 648. | 2:15-cv-02319 | Crayton, Arthur | 2552 | Nemeroff Law Firm |
| 649. | 2:15-cv-02322 | Johnson, Anna Bell | 2930 | Baron & Budd, PC |
| 650. | 2:15-cv-02325 | Larson, Joseph | 2502 | Meyers & Flowers, LLC |
| 651. | 2:15-cv-02327 | Arnett, Herbert | 2311 | Sanders Law Firm, LLC |
| 652. | 2:15-cv-02330 | Wiggs, Beverly | 1498 | Salvi, Schostok & Pritchard PC |
| 653. | 2:15-cv-02332 | Boyd, Marvin | 2596 | Childers, Schlueter & Smith, LLC |
| 654. | 2:15-cv-02334 | Ardolina, Lia | 2677 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 655. | 2:15-cv-02341 | Nystrom, Douglas | 2340 | Chaffin Luhana LLP |
| 656. | 2:15-cv-02342 | Spencer, Theda | 3057 | Levin Sedran & Berman |
| 657. | 2:15-cv-02343 | Cloud, Richard E. | 2861 | Morgan & Morgan Complex Litigation Group |
| 658. | 2:15-cv-02344 | Rowan, Norma R. | 2902 | Morgan & Morgan Complex Litigation Group |
| 659. | 2:15-cv-02346 | Chesnut, William J. | 2816 | Morgan & Morgan Complex Litigation Group |
| 660. | 2:15-cv-02350 | Snedeker, Judy A. | 2704 | Levin Sedran & Berman |
| 661. | 2:15-cv-02352 | Cooke, Henri E. | 2568 | Bartimus Frickleton Robertson & Goza, PC |
| 662. | 2:15-cv-02353 | Norris, Kenneth | 2985 | Morgan & Morgan Complex Litigation Group |
| 663. | 2:15-cv-02357 | Freitas, Florentino | 2887 | Burke Harvey, LLC; Crumley Roberts |
| 664. | 2:15-cv-02358 | Blakely, Joyce | 2586 | The Moody Law Firm, Inc. |
| 665. | 2:15-cv-02364 | Jenkins, Norma V. | 3022 | Morgan & Morgan Complex Litigation Group |
| 666. | 2:15-cv-02365 | Davenport, Gordon | 2709 | Brown and Crouppen, PC |
| 667. | 2:15-cv-02368 | Sitton, James Thad | 2835 | Shaw Cowart, LLP |
| 668. | 2:15-cv-02407 | Lane, Betty | 2912 | The Maher Law Firm |
| 669. | 2:15-cv-02419 | Smith, Hannelore | 3787 | Robert J. DeBry & Associates |
| 670. | 2:15-cv-02426 | Hurley, Richard E. | 1664 | Herman, Herman & Katz, LLC |
| 671. | 2:15-cv-02427 | Powell, Loria | 3219 | Varadi, Hair & Checki LLC; Favret & Lea |
| 672. | 2:15-cv-02428 | Lesley, Deidre | 2031 | Cory Watson, PC |
| 673. | 2:15-cv-02431 | Evans, Jimmie | 2384 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 674. | 2:15-cv-02434 | Ellis-Kemp, Barbara | 2034 | Cory Watson, PC |
| 675. | 2:15-cv-02438 | Griffin, Clarence, Jr. | 2895 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 676. | 2:15-cv-02439 | McDowell, Douglas | 2647 | Kennedy Hodges, LLP |
| 677. | 2:15-cv-02440 | Forcht, Eugene L. | 3945 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 678. | 2:15-cv-02442 | Parkman, Nannie | 3003 | Schlichter Bogard & Denton, LLP |
| 679. | 2:15-cv-02446 | Bunce, Bart | 2998 | Schlichter Bogard & Denton, LLP |
| 680. | 2:15-cv-02454 | Atkerson, Michael O. | 2926 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 681. | 2:15-cv-02458 | Lowell, Vicky | 3053 | Schlichter Bogard & Denton, LLP |
| 682. | 2:15-cv-02459 | Evans, Robert E., Sr. | 2282 | Hilliard Munoz Gonzales LLP |
| 683. | 2:15-cv-02464 | Adkins, Gloria | 3076 | Heninger Garrison Davis, LLC |
| 684. | 2:15-cv-02468 | Schindler, John | 3081 | Heninger Garrison Davis, LLC |
| 685. | 2:15-cv-02469 | Moore, George, Jr. | 3069 | Heninger Garrison Davis, LLC |
| 686. | 2:15-cv-02482 | Hershberger, Lowell | 2569 | Goza & Honnold, LLC |
| 687. | 2:15-cv-02487 | Merkel, Brittany | 1206 | Avram Blair & Associates, PC |
| 688. | 2:15-cv-02488 | Boles, Melodia | 2236 | Morris Bart, LLC |
| 689. | 2:15-cv-02506 | DeGrasse, Mary L. | 1422 | Shaw Cowart, LLP |
| 690. | 2:15-cv-02510 | Barrett, Laura Easter | 3052 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 691. | 2:15-cv-02513 | Redding, Beverly | 26129 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 692. | 2:15-cv-02514 | Clark, Bonnie | 2819 | Peterson & Associates, PC |
| 693. | 2:15-cv-02517 | Crist, Melvin Keith | 2297 | Hilliard Munoz Gonzales LLP |
| 694. | 2:15-cv-02518 | Hall, Hazel | 3086 | The Unglesby Law Firm |
| 695. | 2:15-cv-02522 | Lemon, Carol | 2346 | Huber, Slack, Thomas, & Marcelle |
| 696. | 2:15-cv-02538 | Bevans, Wanda | 3078 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 697. | 2:15-cv-02563 | Iacobacci, John | 3065 | Morgan & Morgan Complex Litigation Group |
| 698. | 2:15-cv-02566 | Gray, Emmett, Jr. | 2241 | Sanders Law Firm, LLC |
| 699. | 2:15-cv-02582 | Russell, Patsy | 3105 | Morgan & Morgan Complex Litigation Group |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 700. | 2:15-cv-02584 | Freeman, Josephine | 3127 | Morgan & Morgan Complex Litigation Group |
| 701. | 2:15-cv-02596 | Adams, Odelia | 2525 | Meyerkord & Meyerkord, LLC |
| 702. | 2:15-cv-02598 | Warburton, Paula | 2506 | The Kelly Firm |
| 703. | 2:15-cv-02600 | Carlson, Phyllis | 2085 | NastLaw LLC; Hensley Legal Group, PC |
| 704. | 2:15-cv-02601 | Finkenbinder, Frances | 2084 | NastLaw LLC; Hensley Legal Group, PC |
| 705. | 2:15-cv-02605 | Abbott, Daniel | 1753 | Allen & Nolte, PLLC |
| 706. | 2:15-cv-02606 | D'Aloisio, Ronald | 3235 | Kershaw, Cutter & Ratinoff, LLP |
| 707. | 2:15-cv-02607 | Moody, Tina | 3155 | Jensen & Associates |
| 708. | 2:15-cv-02609 | Kent, George Russell Lee, Sr. | 2283 | The Cochran Firm |
| 709. | 2:15-cv-02618 | Dugo, Denise | 2513 | Johnson Becker, PLLC |
| 710. | 2:15-cv-02620 | Davis, Charlotte | 2185 | Cory Watson, PC |
| 711. | 2:15-cv-02625 | Lowman, Dolores | 4208 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 712. | 2:15-cv-02629 | Armell, Karen | 1450 | Douglas & London, PC |
| 713. | 2:15-cv-02635 | Foley, William L. | 3097 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 714. | 2:15-cv-02647 | Graham, Tracy | 2519 | Andre' P. LaPlace; Cunard Law Firm |
| 715. | 2:15-cv-02713 | Miles, Wanda M. | 2627 | Craig S. Watson |
| 716. | 2:15-cv-02719 | Condon, John | 4021 | Sommerman & Quesada, LLP |
| 717. | 2:15-cv-02726 | Bucher, Alvin E. | 3166 | Hilliard Munoz Gonzales LLP |
| 718. | 2:15-cv-02757 | Russell, Carlee | 1907 | Shaw Cowart, LLP |
| 719. | 2:15-cv-02762 | Gary, Randy | 2199 | Hare, Wynn, Newell and Newton, LLP |
| 720. | 2:15-cv-02768 | Bean, Charles | 3060 | Schlichter Bogard & Denton, LLP |
| 721. | 2:15-cv-02769 | Neller, Judith | 3179 | Schlichter Bogard & Denton, LLP |
| 722. | 2:15-cv-02770 | Fiore, Frederick | 2566 | Zeccola & Selinger, LLC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 723. | 2:15-cv-02771 | Garrison, Mark Steven | 2590 | Zeccola & Selinger, LLC; Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 724. | 2:15-cv-02772 | Hein, Jerolyn S. | 2838 | Zeccola & Selinger, LLC; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 725. | 2:15-cv-02800 | Hines, Chesley, MD | 1561 | Martzell & Bickford, APC |
| 726. | 2:15-cv-02805 | Billiot, Elizabeth | 2230 | Douglas & London, PC; Salim-Beasley, LLC |
| 727. | 2:15-cv-02814 | Buck, Judy | 3203 | Schlichter Bogard & Denton, LLP |
| 728. | 2:15-CV-02830 | Best, John | 3181 | Ross Feller Casey, LLP; Douglas & London, PC |
| 729. | 2:15-cv-02833 | Feltz, Robert | 1925 | Allen & Nolte, PLLC |
| 730. | 2:15-cv-02838 | Shepherd, Terry | 2224 | Cory Watson, PC |
| 731. | 2:15-cv-02841 | Hufford, Thomas M. | 2867 | Zeccola & Selinger, LLC |
| 732. | 2:15-cv-02843 | Davis, Charles C. | 2088 | NastLaw LLC |
| 733. | 2:15-cv-02844 | Wurzer, Sandra | 2087 | NastLaw LLC |
| 734. | 2:15-cv-02846 | Madison, Lorenzo | 3622 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 735. | 2:15-cv-02862 | Rice, Charles | 2587 | Spangenberg Shibley & Liber, LLP |
| 736. | 2:15-cv-02865 | Jones, Robyn | 3096 | The Whitehead Law Firm, LLC |
| 737. | 2:15-cv-02879 | Mitchell, Sandra | 3250 | Schlichter Bogard & Denton, LLP |
| 738. | 2:15-cv-02880 | Compton, Henry | 3187 | The Cerasa Law Firm LLC |
| 739. | 2:15-cv-02882 | Angel, Christine | 3220 | Douglas & London, PC |
| 740. | 2:15-cv-02921 | Lee, Delores | 2359 | Cory Watson, PC |
| 741. | 2:15-cv-02931 | Amendt, Lorren | 3194 | Sanders Law Firm, LLC |
| 742. | 2:15-cv-02948 | Karnik, Esther Arlene | 2964 | The Cochran Firm |
| 743. | 2:15-cv-02967 | Mynyk, Susan Smith | 3037 | Johnson Becker, PLLC |
| 744. | 2:15-cv-02973 | Eftaxes, Patricia | 1511 | Shaw Cowart, LLP |
| 745. | 2:15-cv-02975 | McEntyre, Melissa L. | 2308 | Simon Greenstone Panatier Bartlett, PC |
| 746. | 2:15-cv-02979 | Barrere, Glinda | 2834 | Morris Bart, LLC |
| 747. | 2:15-cv-02983 | Locklear, Keith | 3167 | Wilson Law, PA |
| 748. | 2:15-cv-02999 | Thompson, Carvey L. | 3582 | Matthews & Associates |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 749. | 2:15-cv-03015 | Tabb, Patricia | 3289 | Hollis, Wright, Clay & Vail, PC |
| 750. | 2:15-cv-03021 | Davis, Michael | 4680 | Kershaw, Cutter & Ratinoff, LLP |
| 751. | 2:15-cv-03055 | Porter-Oren, Sonja | 3591 | Andrus Wagstaff, PC |
| 752. | 2:15-cv-03062 | Youngblood, Patricia | 2517 | English, Lucas, Priest & Owsley, LLP |
| 753. | 2:15-cv-03064 | Bloodworth, Dan | 3209 | Morgan & Morgan Complex Litigation Group |
| 754. | 2:15-cv-03070 | Alexander, Janie | 3292 | Morgan & Morgan Complex Litigation Group |
| 755. | 2:15-cv-03071 | Eastin, Deborah F. | 3272 | Morgan & Morgan Complex Litigation Group |
| 756. | 2:15-cv-03072 | Haney, George E., Jr. | 1748 | Shaw Cowart, LLP |
| 757. | 2:15-cv-03073 | Euler, Vicky | 3285 | Ashcraft & Gerel, LLP |
| 758. | 2:15-cv-03080 | Renders, Thomas | 3949 | Douglas & London, PC |
| 759. | 2:15-cv-03086 | Benson, Diane | 3142 | Morgan & Morgan Complex Litigation Group |
| 760. | 2:15-cv-03093 | Robinson, Johnnie | 3208 | Morgan & Morgan Complex Litigation Group |
| 761. | 2:15-cv-03095 | Croall, Yvonne | 3173 | Seeger Weiss LLP |
| 762. | 2:15-cv-03100 | Hebert, Jo Ann | 2730 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 763. | 2:15-cv-03111 | Freyer, Kurt | 3634 | Bertram & Graf, LLC |
| 764. | 2:15-cv-03115 | Eaton-Spring, Carole | 3269 | Ross Feller Casey, LLP; Douglas & London, PC |
| 765. | 2:15-cv-03118 | Harris, Bruce | 38298 | The Talaska Law Firm, PLLC |
| 766. | 2:15-cv-03120 | Aleshin, Eugene | 3043 | Grant & Eisenhofer PA |
| 767. | 2:15-cv-03122 | Collins, Samella | 3611 | Tautfest Bond PLLC |
| 768. | 2:15-cv-03123 | Kuykendall, Pamela | 3247 | Morgan & Morgan Complex Litigation Group |
| 769. | 2:15-cv-03124 | Adcock, Shirley | 2741 | Simmons Hanly Conroy |
| 770. | 2:15-cv-03125 | Kelly, Lynn | 3165 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 771. | 2:15-cv-03127 | Estes, Juanita | 3624 | Morgan & Morgan Complex Litigation Group |
| 772. | 2:15-cv-03128 | Barreto, Fatima | 1233 | John Jewell Pace, APLC |
| 773. | 2:15-cv-03129 | Beckham, Dana | 2722 | Brown and Crouppen, PC |
| 774. | 2:15-cv-03133 | Davis, Cora | 3215 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 775. | 2:15-cv-03135 | Browning, Talena Mae | 2544 | English, Lucas, Priest & Owsley, LLP |
| 776. | 2:15-cv-03159 | Whitehead, John H. | 3253 | Morgan & Morgan Complex Litigation Group |
| 777. | 2:15-cv-03160 | Grimes, Charles | 3660 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 778. | 2:15-cv-03162 | Anderson, Leon | 3295 | Jensen & Associates |
| 779. | 2:15-cv-03178 | Allen, John David Allen | 2622 | Hilliard Munoz Gonzales LLP |
| 780. | 2:15-cv-03179 | Boyd, Gary | 3939 | Gray & White |
| 781. | 2:15-cv-03202 | Adams, Stephen | 4264 | Fears Nachawati, PLLC |
| 782. | 2:15-cv-03226 | Ardion, Lisa J. | 3650 | Freedland Harwin Valori, PL |
| 783. | 2:15-cv-03233 | Austin, Iona | 3293 | Goza & Honnold, LLC |
| 784. | 2:15-cv-03236 | McCormick, Kevin | 3750 | Morgan & Morgan Complex Litigation Group |
| 785. | 2:15-cv-03239 | Milloff, Timothy | 3918 | Nemeroff Law Firm |
| 786. | 2:15-cv-03241 | Allen, Brenda | 3083 | Engstrom, Lipscomb & Lack |
| 787. | 2:15-cv-03244 | Buch, John | 3239 | Capretz & Associates |
| 788. | 2:15-cv-03247 | Clayton, Teddi | 3012 | The Whitehead Law Firm, LLC |
| 789. | 2:15-cv-03273 | Hall, Alvin, Sr. | 3027 | Dyer, Garofalo, Mann & Schulz, LPA |
| 790. | 2:15-cv-03297 | Gravley, Larry | 1328 | Childers, Schlueter & Smith, LLC |
| 791. | 2:15-CV-03307 | Hawkins, Betty | 3039 | Ross Feller Casey, LLP; Douglas & London, PC |
| 792. | 2:15-cv-03311 | West, Sandra | 2555 | Cory Watson, PC |
| 793. | 2:15-cv-03323 | Anderson, Norris | 2935 | Dowd & Dowd, PC |
| 794. | 2:15-cv-03328 | Tasco, Gwendolyn Marie | 3099 | The Cochran Firm |
| 795. | 2:15-cv-03343 | Bennett, Peter Leigh | 3198 | Pittman, Dutton & Hellums, PC |
| 796. | 2:15-cv-03355 | Bradshaw, Sharon K. | 3881 | McEwen Law Firm, Ltd. |
| 797. | 2:15-cv-03358 | Rice, Howard | 3176 | Ross Feller Casey, LLP; Douglas & London, PC |
| 798. | 2:15-cv-03364 | Agee, Howard | 2481 | Douglas & London, PC; Salim-Beasley, LLC |
| 799. | 2:15-cv-03367 | Deming, Leighton B., Jr. | 3803 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 800. | 2:15-cv-03372 | Woodard, Anthony | 3010 | Martin & Jones, PLLC |
| 801. | 2:15-cv-03393 | White, Hazel | 2664 | Morris Bart, LLC |
| 802. | 2:15-cv-03395 | Whitson, Juanita | 2580 | Cory Watson, PC |
| 803. | 2:15-cv-03397 | Adams, Dianne | 4460 | Meyers & Flowers, LLC |
| 804. | 2:15-cv-03403 | Harris, Kenneth | 2367 | Chaffin Luhana LLP |
| 805. | 2:15-cv-03413 | Lomax, David | 1117 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Brown and Crouppen, PC |
| 806. | 2:15-cv-03413 | Freund, Samuel | 4109 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Brown and Crouppen, PC |
| 807. | 2:15-cv-03413 | Snyder, Patricia | 6871 | Niemeyer, Grebel & Kruse LLC; Wagstaff & Cartmell, LLP; Brown and Crouppen, PC |
| 808. | 2:15-cv-03414 | Siravo, Edward | 3064 | Niemeyer, Grebel & Kruse LLC; Flint & Associates, LLC; Brown and Crouppen, PC |
| 809. | 2:15-cv-03414 | Newman, Terry | 3072 | Niemeyer, Grebel & Kruse LLC; Flint & Associates, LLC; Brown and Crouppen, PC |
| 810. | 2:15-cv-03416 | Briggs, Robert D. | 2654 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 811. | 2:15-cv-03425 | Allmond, Royce | 3825 | Morgan & Morgan Complex Litigation Group |
| 812. | 2:15-cv-03427 | Burd, Samuel | 2875 | Morgan & Morgan Complex Litigation Group |
| 813. | 2:15-cv-03429 | Edwards, Juanita | 4048 | Zimmerman Reed, PLLP |
| 814. | 2:15-cv-03453 | Costner, William | 2290 | Hare, Wynn, Newell and Newton, LLP |
| 815. | 2:15-cv-03465 | Raborn, Marsha D. | 3629 | Johnson Becker, PLLC |
| 816. | 2:15-cv-03466 | Bannister, Jennifer | 3252 | The Lanier Law Firm |
| 817. | 2:15-cv-03469 | Mingo, Dora | 3764 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 818. | 2:15-cv-03477 | Krout, Batsheva | 2576 | Cory Watson, PC |
| 819. | 2:15-cv-03479 | Taylor, Gary A. | 3024 | Stephen I. Leshner, PC |
| 820. | 2:15-cv-03486 | Earfrati-Yakunich, Francis | 3813 | Matthews & Associates |
| 821. | 2:15-cv-03489 | Brock, Teresa | 2970 | Bernstein Liebhard LLP |
| 822. | 2:15-cv-03508 | Pruitt, Donna | 3227 | Johnson Becker, PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 823. | 2:15-cv-03575 | Kramer, Bonita | 3920 | Bernstein Liebhard LLP |
| 824. | 2:15-cv-03615 | Castellano, Anthony | 3204 | Johnson Becker, PLLC |
| 825. | 2:15-cv-03624 | Hines, Crystal | 2900 | Cory Watson, PC |
| 826. | 2:15-cv-03625 | Henry, Donna K. | 3911 | Lowe Law Group; Flint Law Firm, LLC |
| 827. | 2:15-cv-03636 | Bolding, Christina | 3929 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 828. | 2:15-cv-03642 | Blackwell, Carolina | 3666 | Bernstein Liebhard LLP |
| 829. | 2:15-cv-03644 | Sams, Jamie | 3957 | Bernstein Liebhard LLP |
| 830. | 2:15-cv-03651 | Bard, Carolyn Sue | 3852 | Hilliard Munoz Gonzales LLP |
| 831. | 2:15-cv-03670 | Wright, Rosemary | 2932 | Cory Watson, PC |
| 832. | 2:15-cv-03671 | Brodowski, Richard | 2625 | Childers, Schlueter & Smith, LLC |
| 833. | 2:15-cv-03675 | Dutra, Virginia | 9229 | Rossman Law Group, PLLC |
| 834. | 2:15-cv-03676 | Gillette, Patsy | 2735 | Law Offices of H. Lynn Shoemaker; Pope, McGlamry, Kilpatrick, Morrison & Norwood, PC |
| 835. | 2:15-cv-03677 | Carlton, Hudson Kenneth | 4065 | Radack and Borunda, PC |
| 836. | 2:15-cv-03678 | Rein, David | 3281 | The Driscoll Firm, PC |
| 837. | 2:15-cv-03682 | Krebsbach, Kevin | 3972 | Bernstein Liebhard LLP |
| 838. | 2:15-cv-03689 | Burger, Peter W. | 2914 | Jones Ward PLC |
| 839. | 2:15-cv-03702 | Adair, Jenny | 3005 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 840. | 2:15-cv-03708 | Orr, Joseph, Jr. | 4579 | Capitelli and Wicker; Nicaud & Sunseri, LLC; Levin Sedran & Berman |
| 841. | 2:15-cv-03710 | Brumfield, Margie L. | 3618 | Murray Law Firm |
| 842. | 2:15-cv-03766 | Winston, Dorothy U. | 4818 | The Dilorenzo Law Firm, LLC |
| 843. | 2:15-cv-03767 | Spencer-Foster, Roseyana | 4026 | Andrus Wagstaff, PC |
| 844. | 2:15-cv-03768 | Stoddart, Robert C. | 3647 | Zeccola & Selinger, LLC |
| 845. | 2:15-cv-03770 | Dooley, Demetrius Michelle | 3815 | The Cochran Firm |
| 846. | 2:15-cv-03773 | Luttrell, James F., Jr. | 4068 | Morris Law Firm |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 847. | 2:15-cv-03779 | Deitzman, Charles | 4052 | The Rooth Law Firm, A Professional Corporation |
| 848. | 2:15-cv-03781 | Elliot, Shelby | 1485 | Douglas & London, PC; Salim-Beasley, LLC |
| 849. | 2:15-cv-03797 | Hogue, James | 3951 | Douglas & London, PC |
| 850. | 2:15-cv-03798 | Arseneau, Donald | 3914 | Sanders Phillips Grossman, LLC |
| 851. | 2:15-cv-03802 | Barrs, Jessie | 3139 | The Frankowski Firm, LLC |
| 852. | 2:15-cv-03816 | Alldaffer, Gerald | 3661 | Dugan Law Firm, PLC |
| 853. | 2:15-cv-03818 | Turk, Norbert | 3008 | The Maher Law Firm |
| 854. | 2:15-cv-03820 | Crawford, Derrick | 4033 | Law Offices of Damon D. Kervin, APLC; Morrow, Morrow, Ryan & Bassett |
| 855. | 2:15-cv-03821 | Clark, Scherrie Ann | 4084 | Simon Greenstone Panatier Bartlett, PC |
| 856. | 2:15-cv-03826 | Smith, Egbert | 4013 | Schlichter Bogard & Denton, LLP |
| 857. | 2:15-cv-03827 | Staton, Ethel | 3077 | Reich & Binstock; Morgan & Morgan Complex Litigation Group |
| 858. | 2:15-cv-03831 | Gill, Judith H. | 4443 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 859. | 2:15-cv-03832 | Zayas, Genevieve | 1713 | Herman, Herman & Katz, LLC |
| 860. | 2:15-cv-03833 | O'Fallon, JoAnn | 3906 | Schlichter Bogard & Denton, LLP |
| 861. | 2:15-cv-03844 | Chabot, Henry | 4001 | Schlichter Bogard & Denton, LLP |
| 862. | 2:15-cv-03872 | Smoot, Stephanie Dawn | 3212 | Roberts & Roberts |
| 863. | 2:15-cv-03877 | Tallie, Lisa | 3217 | The Frankowski Firm, LLC |
| 864. | 2:15-cv-03879 | Carpenter, Nellie | 3987 | Schlichter Bogard & Denton, LLP |
| 865. | 2:15-cv-03880 | Taylor, Annie J. | 4098 | Miller Weisbrod, LLP |
| 866. | 2:15-cv-03887 | Brown, Gregory | 4102 | Schlichter Bogard & Denton, LLP |
| 867. | 2:15-cv-03889 | Reed, Jean | 3849 | Morgan & Morgan Complex Litigation Group |
| 868. | 2:15-cv-03891 | Goggins, Gertrude | 4036 | Schlichter Bogard & Denton, LLP |
| 869. | 2:15-cv-03892 | Hensley, Judy | 4181 | Phelan Petty, PLC |
| 870. | 2:15-cv-03893 | Lowe, Tracey | 4406 | The Kelly Firm |
| 871. | 2:15-cv-03895 | Lyles, Gayle | 3862 | Morgan & Morgan Complex Litigation Group |
| 872. | 2:15-cv-03899 | Braswell, Johnny S. | 3000 | Cory Watson, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 873. | 2:15-cv-03906 | Thomas, Harold | 3904 | Morgan & Morgan Complex Litigation Group |
| 874. | 2:15-cv-03910 | Tate, Mitchelene | 3996 | Morgan & Morgan Complex Litigation Group |
| 875. | 2:15-cv-03923 | Davis, Gary G. | 6804 | Reyes Browne Reilley |
| 876. | 2:15-cv-03944 | Doan, June | 3134 | Burke Harvey, LLC; Crumley Roberts |
| 877. | 2:15-cv-03945 | Maggi, Patricia | 4111 | The Law Offices of Jeffrey S. Glassman |
| 878. | 2:15-cv-03947 | O'Bryan, James D. | 1497 | Wagstaff & Cartmell, LLP |
| 879. | 2:15-cv-03952 | Stout, Barbara C. | 1389 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 880. | 2:15-cv-03966 | Bethel, Guy | 3864 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 881. | 2:15-cv-03969 | Anderson, Gary | 3135 | Childers, Schlueter & Smith, LLC |
| 882. | 2:15-cv-03979 | Larson, David | 4083 | Matthews & Associates |
| 883. | 2:15-cv-03980 | Barger, Shayla | 4045 | Bernstein Liebhard LLP |
| 884. | 2:15-cv-03981 | Kelley, Paula | 41810 | Aylstock, Witkin, Kreis & Overholtz PLLC; Elkus & Sisson, PC; Lewis Legal Services PC |
| 885. | 2:15-cv-03982 | Kelly, Claudia | 4894 | Baxter James & Rose, LLP |
| 886. | 2:15-cv-03983 | Elkins, Tamilia | 3595 | NastLaw LLC |
| 887. | 2:15-cv-03984 | Alley, A. Jeanne | 3757 | NastLaw LLC |
| 888. | 2:15-cv-03985 | Leit, Jodi Schneider | 3715 | NastLaw LLC |
| 889. | 2:15-cv-03986 | Mohler, Rose E. | 3744 | NastLaw LLC |
| 890. | 2:15-cv-03987 | Boone, Nina Lovell | 3992 | Morgan & Morgan Complex Litigation Group |
| 891. | 2:15-cv-03991 | McLeid, Patricia | 3921 | Morgan & Morgan Complex Litigation Group |
| 892. | 2:15-cv-03996 | Callahan, Brenda | 4104 | Morgan & Morgan Complex Litigation Group |
| 893. | 2:15-cv-03999 | Wagner, James G., Jr. | 3274 | Magana, Cathcart & McCarthy |
| 894. | 2:15-cv-04005 | Hughes, Marion | 2490 | Schachter, Hendy & Johnson, PSC |
| 895. | 2:15-cv-04009 | Wilson, Kimberly M. | 4010 | Stark & Stark |
| 896. | 2:15-cv-04011 | Pelayo, Manuel | 4085 | Simon Greenstone Panatier Bartlett, PC |
| 897. | 2:15-cv-04012 | Boening, Sally O. | 4100 | Zoll, Kranz & Borgess, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 898. | 2:15-cv-04016 | York, Stephanie | 4862 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 899. | 2:15-cv-04047 | Horn, Jill M. | 3811 | Kinney, Ellinghausen, Richard & Deshazo; Gainsburgh, Benjamin, David, Meunier & Warshauer LLC |
| 900. | 2:15-cv-04058 | McKethan, Jerry | 3094 | Salvi, Schostok & Pritchard PC |
| 901. | 2:15-cv-04076 | Bond, Robert | 3980 | Weitz & Luxenberg, PC |
| 902. | 2:15-cv-04085 | Goss, Samantha I. | 1714 | Herman, Herman & Katz, LLC |
| 903. | 2:15-cv-04086 | Hardin, Richard A. | 4187 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 904. | 2:15-cv-04087 | Cheshire, James Raymond | 3125 | Pope, McGlamry, Kilpatrick, Morrison & Norwood, PC |
| 905. | 2:15-cv-04089 | Sullivan, Della | 3903 | Chaffin Luhana LLP |
| 906. | 2:15-CV-04090 | Foulcard, Lydia | 3662 | The Dugan Law Firm, APLC |
| 907. | 2:15-cv-04122 | Isaacs, Gary | 4099 | Bernstein Liebhard LLP |
| 908. | 2:15-cv-04129 | Diamanti, Robert | 3843 | The Moody Law Firm, Inc. |
| 909. | 2:15-cv-04144 | Bounds, Mary E. | 3216 | Morris Bart, LLC |
| 910. | 2:15-cv-04151 | Dabon, Gaddian | 4288 | Stanga & Mustian, PLC |
| 911. | 2:15-cv-04153 | Black, Gordon | 4118 | Nemeroff Law Firm |
| 912. | 2:15-cv-04154 | Tujague, Beverly | 4009 | Hilliard Munoz Gonzales LLP |
| 913. | 2:15-cv-04156 | Humphrey, Jeffrey | 4110 | Bernstein Liebhard LLP |
| 914. | 2:15-cv-04159 | Melson, Margaret (Elizabeth) Norton | 3909 | Johnson Becker, PLLC |
| 915. | 2:15-cv-04168 | Little, Jackie, Sr. | 2270 | John Jewell Pace, APLC |
| 916. | 2:15-cv-04179 | Frey, Marlene I. | 3892 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 917. | 2:15-cv-04185 | Adams, Bennie L. | 5288 | Howard & Reed |
| 918. | 2:15-cv-04253 | Wood, Ralph | 4153 | Wexler Wallace LLP |
| 919. | 2:15-cv-04271 | Jernigan, Billie Marie | 5122 | Bailey & Greer, PLLC |
| 920. | 2:15-cv-04273 | Adams, Kimberly | 4427 | Sanders Phillips Grossman, LLC |
| 921. | 2:15-cv-04310 | Beaver, Richard | 3141 | The Levensten Law Firm, PC |
| 922. | 2:15-cv-04334 | Bueno, Rosie | 3009 | John Jewell Pace, APLC |
| 923. | 2:15-cv-04335 | Coleman, Joel | 4202 | Douglas & London, PC |
| 924. | 2:15-cv-04353 | Ramirez, Odilia | 3984 | Heninger Garrison Davis, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 925. | 2:15-cv-04371 | Hill, David S. | 4258 | Kennedy Hodges, LLP |
| 926. | 2:15-cv-04398 | Conklin, Elizabeth | 3869 | Watts Guerra LLP |
| 927. | 2:15-cv-04406 | Antilley, Patricia | 3754 | Andre' P. LaPlace; Cunard Law Firm |
| 928. | 2:15-cv-04424 | Crislip-Douglass, Judy | 4493 | Tautfest Bond PLLC |
| 929. | 2:15-cv-04434 | Talsma, Nelson | 3264 | Varnum LLP |
| 930. | 2:15-cv-04437 | Stephenson, Dawn P. | 3795 | Johnson Becker, PLLC |
| 931. | 2:15-cv-04445 | Deering, William | 5142 | Douglas & London, PC |
| 932. | 2:15-cv-04475 | McLean, Elizabeth | 3228 | Flint & Associates, LLC |
| 933. | 2:15-cv-04491 | Bond, Margaret | 4583 | Wexler Wallace LLP |
| 934. | 2:15-cv-04498 | Palermo, Barbara | 4505 | Morgan & Morgan Complex Litigation Group |
| 935. | 2:15-cv-04501 | Baker, Edward | 4479 | Morgan & Morgan Complex Litigation Group |
| 936. | 2:15-cv-04512 | Talady, Harry | 4557 | Morgan & Morgan Complex Litigation Group |
| 937. | 2:15-cv-04529 | Ely, Tracy L. | 4550 | Ashcraft & Gerel, LLP |
| 938. | 2:15-cv-04532 | Davis, Ronald | 4076 | The Orlando Firm, PC |
| 939. | 2:15-cv-04535 | Redler, Milbre | 3873 | Watts Guerra LLP |
| 940. | 2:15-cv-04565 | Pisko, Dolores | 3266 | Cory Watson, PC |
| 941. | 2:15-cv-04574 | Blosser, Helen | 4059 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 942. | 2:15-cv-04586 | Hill, Wilbur | 4112 | The Cochran Firm |
| 943. | 2:15-cv-04589 | James, Al J. | 4656 | Tautfest Bond PLLC |
| 944. | 2:15-cv-04641 | Maness, Kenneth Wayne | 3284 | Motley Rice LLC |
| 945. | 2:15-cv-04642 | Johnston, Jeffrey | 4528 | Morgan & Morgan Complex Litigation Group |
| 946. | 2:15-cv-04643 | Ohanian, Mary | 4515 | Bernstein Liebhard LLP |
| 947. | 2:15-cv-04647 | Fansler, Amy | 4849 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 948. | 2:15-cv-04649 | Abjecker, Isaac | 7731 | Diez-Arguelles & Tejedor, PA |
| 949. | 2:15-cv-04658 | Loyd, Kim | 4601 | Kershaw, Cutter & Ratinoff, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 950. | 2:15-cv-04684 | Crawford, Karen | 2663 | Huber, Slack, Thomas, & Marcelle |
| 951. | 2:15-cv-04766 | Faulk, Timothy M. | 4507 | Ferrer, Poirot & Wansbrough |
| 952. | 2:15-cv-04769 | Edwardson, Arthur, Jr. | 4269 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 953. | 2:15-cv-04774 | Hodges, Frank C., Jr. | 4621 | Miller Weisbrod, LLP |
| 954. | 2:15-cv-04779 | Lee, Belinda | 4846 | R. Brent Cueria |
| 955. | 2:15-cv-04792 | Mora, Patricia | 2858 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 956. | 2:15-cv-04793 | Renfro, Charles M. | 2533 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 957. | 2:15-cv-04797 | Kaiser, Daniel | 4604 | Bernstein Liebhard LLP |
| 958. | 2:15-cv-04809 | Maichel, Jack | 3959 | Spangenberg Shibley & Liber, LLP |
| 959. | 2:15-cv-04814 | Brannon, Maliene | 2456 | Huber, Slack, Thomas, & Marcelle |
| 960. | 2:15-cv-04824 | Grandstaff, Evelyn | 5049 | Kabateck Brown Kellner, LLP |
| 961. | 2:15-cv-04825 | Andrews, Betty | 3718 | Flint Law Firm, LLC |
| 962. | 2:15-cv-04836 | Curran, Lucinda | 4617 | Ross Feller Casey, LLP; Douglas & London, PC |
| 963. | 2:15-cv-04837 | Adams, Charlotte | 4632 | Ferrer, Poirot & Wansbrough |
| 964. | 2:15-cv-04855 | Davis, Cynthia D. | 4860 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 965. | 2:15-cv-04865 | Copeland, Joseph | 3766 | Irpino Law Firm |
| 966. | 2:15-cv-04871 | Choroszy, Susan | 4821 | Watts Guerra LLP |
| 967. | 2:15-cv-04872 | McGruder, Fronia | 4819 | Morgan & Morgan Complex Litigation Group |
| 968. | 2:15-cv-04875 | Brown, Hirley | 4645 | Morgan & Morgan Complex Litigation Group |
| 969. | 2:15-cv-04876 | Holmes-Borussard, Sylyia J. | 3942 | Johnson Becker, PLLC |
| 970. | 2:15-cv-04877 | Hopkins, George | 4826 | Morgan & Morgan Complex Litigation Group |
| 971. | 2:15-cv-04878 | Milan, Frances | 4838 | Morgan & Morgan Complex Litigation Group |
| 972. | 2:15-cv-04879 | Comer, Betty | 6794 | Morgan & Morgan Complex Litigation Group |
| 973. | 2:15-cv-04882 | Everson, Phillip | 4706 | Baron & Budd, PC |
| 974. | 2:15-cv-04883 | Hector, Sharon Joseph | 4214 | Burke Harvey, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 975. | 2:15-cv-04885 | Danenhauer, Agatha | 4439 | Bernstein Liebhard LLP |
| 976. | 2:15-cv-04888 | Dixon, Eliza A. | 4451 | The Johnson Law Group |
| 977. | 2:15-cv-04890 | Cloud, William | 3770 | Irpino Law Firm |
| 978. | 2:15-cv-04903 | Stokely, Mary Helen | 4928 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 979. | 2:15-cv-04908 | Cook, Alan | 4261 | Weitz & Luxenberg, PC |
| 980. | 2:15-cv-04912 | Bumgarden, David | 5260 | Douglas & London, PC |
| 981. | 2:15-cv-04922 | Polansky, Marilyn | 4906 | Milstein Jackson Fairchild & Wade, LLP |
| 982. | 2:15-cv-04930 | Nelson, Luther | 4946 | Pierce Skrabanek, PLLC |
| 983. | 2:15-cv-04931 | Brewer, Patricia | 3199 | The Lanier Law Firm |
| 984. | 2:15-cv-04934 | Bellah, Crystal | 5205 | Fears Nachawati, PLLC |
| 985. | 2:15-cv-04936 | Loyer, Richard | 3684 | Cory Watson, PC |
| 986. | 2:15-cv-04938 | Anderson, Reinhart | 4834 | McGowan, Hood & Felder, LLC |
| 987. | 2:15-cv-04942 | Pouey, John | 6430 | Palazzo Law Firm; Capitelli and Wicker |
| 988. | 2:15-cv-04944 | Mills, Shirley | 4956 | Heninger Garrison Davis, LLC |
| 989. | 2:15-cv-04945 | Souza, Debra K. | 4659 | Zeccola & Selinger, LLC |
| 990. | 2:15-cv-04959 | Baldwin, Barbara | 3884 | Burnett Law Firm |
| 991. | 2:15-cv-04960 | Brostek, Mary Ann | 4005 | Burnett Law Firm |
| 992. | 2:15-cv-04980 | Thornton, Marvin | 4941 | Morgan & Morgan Complex Litigation Group |
| 993. | 2:15-cv-04982 | Koontz, Joseph | 4156 | Burnett Law Firm |
| 994. | 2:15-cv-04983 | Corisis, David | 3999 | Robert J. DeBry & Associates |
| 995. | 2:15-cv-04987 | Boutin, Elizabeth | 4957 | Morgan & Morgan Complex Litigation Group |
| 996. | 2:15-cv-05009 | Abrams, Helen | 3857 | Williams Hart Boundas Easterby, LLP |
| 997. | 2:15-cv-05013 | Barber, Patrick | 3129 | The Maher Law Firm |
| 998. | 2:15-cv-05017 | Boney, Margaret Bostic | 4891 | Bernstein Liebhard LLP |
| 999. | 2:15-cv-05019 | Spears, Jeff | 4297 | The Kelly Firm |
| 1000. | 2:15-cv-05039 | Troxtell, Ronald | 3896 | The Maher Law Firm |
| 1001. | 2:15-cv-05055 | Prince, Kathy | 4260 | Ross Feller Casey, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1002. | 2:15-cv-05060 | Mascaro, Frances | 4217 | Morris Bart, LLC |
| 1003. | 2:15-cv-05061 | Whidden, Kirby | 5159 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1004. | 2:15-cv-05063 | Dowling, Jane | 7002 | Reyes Browne Reilley |
| 1005. | 2:15-cv-05071 | Cromwell, Donald, III | 5221 | Law Offices of Jeffrey S. Glassman, LLC |
| 1006. | 2:15-cv-05076 | Pace, Mary Ann | 4613 | The Cochran Firm |
| 1007. | 2:15-cv-05077 | Thurman, Judith | 5069 | The Kelly Firm |
| 1008. | 2:15-cv-05082 | Goldsmith, Sam | 5068 | Tautfest Bond PLLC |
| 1009. | 2:15-cv-05085 | Parks, Todd | 4434 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 1010. | 2:15-cv-05107 | Moore, Bridget | 5108 | Morgan & Morgan Complex Litigation Group |
| 1011. | 2:15-cv-05114 | Mitchell, Thomas | 3895 | Cory Watson, PC |
| 1012. | 2:15-cv-05116 | Burdine, Rochelle | 5092 | Morgan & Morgan Complex Litigation Group |
| 1013. | 2:15-cv-05117 | Rosenberger, Kimberly | 5102 | Morgan & Morgan Complex Litigation Group |
| 1014. | 2:15-cv-05130 | Schleicher, Gail | 4031 | Ury & Moskow, LLC |
| 1015. | 2:15-cv-05148 | Caraway, William | 4483 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1016. | 2:15-cv-05149 | Dews, Bettie A. | 5111 | Tautfest Bond PLLC |
| 1017. | 2:15-cv-05151 | Betchik, Patrick | 4536 | Childers, Schlueter & Smith, LLC |
| 1018. | 2:15-cv-05152 | Chaouch, Mostafa | 5153 | Thornton Law Firm LLP |
| 1019. | 2:15-cv-05155 | Bloch, Carmelita | 3923 | Cory Watson, PC |
| 1020. | 2:15-cv-05172 | Solito, Joy | 4646 | Kennedy Hodges, LLP |
| 1021. | 2:15-cv-05174 | Mitrani, Cesare | 5116 | Wexler Wallace LLP |
| 1022. | 2:15-cv-05175 | Griffin, Willard | 5074 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1023. | 2:15-cv-05177 | Palmer, James | 3932 | The Moody Law Firm, Inc. |
| 1024. | 2:15-cv-05193 | Reid, Joyce | 3938 | Cory Watson, PC |
| 1025. | 2:15-cv-05204 | Joyner, Mary Kate | 4805 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1026. | 2:15-cv-05211 | Jack, Tharon | 5110 | Douglas & London, PC |
| 1027. | 2:15-cv-05220 | Arnold, Karen | 5041 | Seeger Weiss LLP |
| 1028. | 2:15-cv-05223 | Ferguson, Tess | 3830 | The Moody Law Firm, Inc. |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1029. | 2:15-cv-05232 | Dreszer, Moises, M.D. | 4663 | Cunard Law Firm |
| 1030. | 2:15-cv-05234 | Choice, Althea | 4944 | Roberts & Roberts |
| 1031. | 2:15-cv-05267 | Poppell, Ernest | 5244 | Morgan & Morgan Complex Litigation Group |
| 1032. | 2:15-cv-05268 | Wright, Arnold | 5186 | Morgan & Morgan Complex Litigation Group |
| 1033. | 2:15-cv-05269 | Crawford, Cliona Walshe | 6919 | Louis Thaler, PA |
| 1034. | 2:15-cv-05271 | Sudduth, Rebecca | 5155 | Langston & Lott, PA |
| 1035. | 2:15-cv-05272 | Alford, Mary | 5197 | Morgan & Morgan Complex Litigation Group |
| 1036. | 2:15-cv-05294 | Sandifer, Erman | 4595 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1037. | 2:15-cv-05305 | Simpson, Frank | 4871 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 1038. | 2:15-cv-05322 | Edwards, Elizabeth C. | 4709 | Onderlaw, LLC (fka Onder, Shelton, O'Leary & Peterson, LLC) |
| 1039. | 2:15-cv-05357 | Berry, Stephanie | 5251 | Heninger Garrison Davis, LLC |
| 1040. | 2:15-cv-05360 | Williams, Ruth Delores | 4029 | Andre' P. LaPlace |
| 1041. | 2:15-cv-05373 | Prejean, Valarie | 3769 | Irpino Law Firm |
| 1042. | 2:15-cv-05374 | Sallee, Arnold | 4661 | Dowd & Dowd, PC |
| 1043. | 2:15-cv-05375 | Creel, Doris | 3767 | Irpino Law Firm |
| 1044. | 2:15-cv-05377 | Spears, August | 4018 | The Moody Law Firm, Inc. |
| 1045. | 2:15-cv-05378 | Penn, Terry | 3778 | Irpino Law Firm |
| 1046. | 2:15-cv-05379 | Colbert, Gerald | 3771 | Irpino Law Firm |
| 1047. | 2:15-cv-05380 | Herbert, Larae | 3775 | Irpino Law Firm |
| 1048. | 2:15-cv-05381 | Hildreth, Tracy | 3776 | Irpino Law Firm |
| 1049. | 2:15-cv-05384 | Murray, Margaret | 3777 | Irpino Law Firm |
| 1050. | 2:15-cv-05385 | Wiley, Dennis | 3779 | Irpino Law Firm |
| 1051. | 2:15-cv-05386 | Hernandez, Hernell | 3774 | Irpino Law Firm |
| 1052. | 2:15-cv-05387 | Surphin, Patricia | 3773 | Irpino Law Firm |
| 1053. | 2:15-cv-05388 | Dewalt, Richard | 3772 | Irpino Law Firm |
| 1054. | 2:15-cv-05400 | Graham, Steve | 1686 | Herman, Herman & Katz, LLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1055. | 2:15-cv-05404 | Hernandez, Janet | 4142 | Engstrom, Lipscomb & Lack |
| 1056. | 2:15-cv-05411 | Peach, Christina Kaeding | 2878 | Shaw Cowart, LLP |
| 1057. | 2:15-cv-05415 | Dickinson, Norma | 4307 | Goza & Honnold, LLC |
| 1058. | 2:15-cv-05420 | Smith, Brenda | 6752 | Douglas & London, PC |
| 1059. | 2:15-cv-05441 | Byrne, Gloria | 5224 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1060. | 2:15-cv-05458 | Hembree, Cynthia | 4462 | Levin Sedran & Berman |
| 1061. | 2:15-cv-05465 | Perkins, Esther | 5258 | Morgan & Morgan Complex Litigation Group |
| 1062. | 2:15-cv-05466 | Dombroski, Phileshia | 5266 | Morgan & Morgan Complex Litigation Group |
| 1063. | 2:15-cv-05467 | Stitt, Doris | 5219 | Morgan & Morgan Complex Litigation Group |
| 1064. | 2:15-cv-05481 | Harr, Molly Ann | 4522 | Levin Sedran & Berman |
| 1065. | 2:15-cv-05482 | Shelton, Beaumont | 3282 | The Driscoll Firm, PC |
| 1066. | 2:15-cv-05483 | Mullen, Cynthia | 4667 | Simon Greenstone Panatier Bartlett, PC |
| 1067. | 2:15-cv-05484 | Dobbs, Loye E. | 3214 | Shaw Cowart, LLP |
| 1068. | 2:15-cv-05490 | Bradley, Dorothy | 4158 | The Maher Law Firm |
| 1069. | 2:15-cv-05491 | Blount, Eunice | 2954 | Huber, Slack, Thomas, & Marcelle |
| 1070. | 2:15-cv-05494 | Wright, Fredrick Tyrone | 6427 | Shockey & Associates |
| 1071. | 2:15-cv-05495 | Bray, Robert | 6542 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1072. | 2:15-cv-05500 | Abrams, Michelle | 4487 | The Mulligan Law Firm |
| 1073. | 2:15-cv-05506 | Ekey, Jack E. | 5070 | Ashcraft & Gerel, LLP |
| 1074. | 2:15-cv-05508 | Garcia, Christine | 4496 | Forman Law Offices, PA |
| 1075. | 2:15-cv-05513 | Camia, Dante | 4538 | Weitz & Luxenberg, PC |
| 1076. | 2:15-cv-05517 | Brown, Michael A. | 6494 | Degaris Law Group, LLC; Handler, Henning & Rosenberg, LLP |
| 1077. | 2:15-cv-05533 | Bell, Nancy | 4865 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 1078. | 2:15-cv-05535 | Altman, Browne | 6717 | Varadi, Hair & Checki LLC; Favret & Lea |
| 1079. | 2:15-cv-05539 | Cross, Angel | 4533 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1080. | 2:15-cv-05540 | Blasingame, Geneva | 5404 | Heninger Garrison Davis, LLC |
| 1081. | 2:15-cv-05541 | Barclay, Adeline | 5401 | Heninger Garrison Davis, LLC |
| 1082. | 2:15-cv-05543 | Robertson, Kenneth, Jr. | 5395 | Heninger Garrison Davis, LLC |
| 1083. | 2:15-cv-05544 | Swink, Juliette | 3988 | The Moody Law Firm, Inc. |
| 1084. | 2:15-cv-05545 | Pagano, Lydia | 5252 | Bernstein Liebhard LLP |
| 1085. | 2:15-cv-05547 | Jernigan, Billie | 5193 | Heninger Garrison Davis, LLC |
| 1086. | 2:15-cv-05548 | Hughes, David N. | 5101 | Wagstaff & Cartmell, LLP |
| 1087. | 2:15-cv-05550 | Muskett, Giula | 5387 | Heninger Garrison Davis, LLC |
| 1088. | 2:15-cv-05551 | Clevenger, Michael | 5180 | Heninger Garrison Davis, LLC |
| 1089. | 2:15-cv-05554 | Petroline, Florence | 4144 | Brown and Crouppen, PC |
| 1090. | 2:15-cv-05559 | Debruin, Connie L. | 4995 | Matthews & Associates |
| 1091. | 2:15-cv-05560 | Dodson, Ethelyn | 5382 | Tautfest Bond PLLC |
| 1092. | 2:15-cv-05561 | Watson, Huelee | 5118 | Sommerman & Quesada, LLP |
| 1093. | 2:15-cv-05568 | Stotts, Carla | 5132 | Morgan & Morgan Complex Litigation Group |
| 1094. | 2:15-cv-05576 | Wilson, Barbara A. | 4990 | Johnson Becker, PLLC |
| 1095. | 2:15-cv-05581 | Beattie, John | 5060 | Watts Guerra LLP |
| 1096. | 2:15-cv-05582 | Delorme-Barton, Karen | 6716 | Douglas & London, PC |
| 1097. | 2:15-cv-05583 | Jackson, Walter F. | 3596 | Shaw Cowart, LLP |
| 1098. | 2:15-cv-05585 | Dale, Robert | 5366 | Baron & Budd, PC |
| 1099. | 2:15-cv-05590 | Pelinsky, Trisha | 9925 | Lowe Law Group |
| 1100. | 2:15-cv-05592 | Di Ionna, Gloria | 5161 | The Lanier Law Firm |
| 1101. | 2:15-cv-05602 | Noriega, Larry | 3931 | Goldberg, Weisman & Cairo, Ltd.; Meshbesher & Spence, Ltd. |
| 1102. | 2:15-cv-05607 | Alvarez, Laura | 5331 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1103. | 2:15-cv-05617 | Alexander, Carolyn | 5396 | Jensen & Associates |
| 1104. | 2:15-cv-05637 | Bartleson, Max L. | 4305 | Motley Rice LLC |
| 1105. | 2:15-cv-05659 | Rollins, Tiffany Ann | 5415 | Ferrer, Poirot & Wansbrough |
| 1106. | 2:15-cv-05664 | Anderson, Frances | 6470 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1107. | 2:15-cv-05683 | Pettis, Edith | 6741 | Pierce Skrabanek, PLLC |
| 1108. | 2:15-cv-05688 | Ostendorf, Thomas L. | 10232 | The Kollin Firm, LLC |
| 1109. | 2:15-cv-05691 | Celio, Glennis | 6677 | Gustafson Gluek PLLC |
| 1110. | 2:15-cv-05692 | Noel, Linda | 5394 | Schlichter Bogard & Denton, LLP |
| 1111. | 2:15-cv-05694 | Nicholson, Virginia | 5239 | Wexler Wallace LLP |
| 1112. | 2:15-cv-05702 | Cook, Mary | 4991 | Magana, Cathcart & McCarthy |
| 1113. | 2:15-cv-05703 | Dwight, Rufus | 5165 | Seeger Weiss LLP |
| 1114. | 2:15-cv-05704 | Barbour, Sandra James | 5237 | Martin & Jones, PLLC |
| 1115. | 2:15-cv-05706 | Hiltner, William | 6439 | Schlichter Bogard & Denton, LLP |
| 1116. | 2:15-cv-05707 | Hinojosa, Yolanda | 2979 | Huber, Slack, Thomas, & Marcelle |
| 1117. | 2:15-cv-05709 | Cannon, Mary | 5200 | Johnson Law Group |
| 1118. | 2:15-cv-05717 | Daniels, Sterling | 8313 | Stewart & Stewart Attorneys |
| 1119. | 2:15-cv-05720 | Keeter, Mary | 6935 | Stewart & Stewart Attorneys |
| 1120. | 2:15-cv-05721 | Ahring, Michael | 4404 | Flint Law Firm, LLC |
| 1121. | 2:15-cv-05725 | Shell, John W. | 6749 | Stewart & Stewart Attorneys |
| 1122. | 2:15-cv-05728 | Cunningham, Eugene | 5195 | Murray Law Firm |
| 1123. | 2:15-cv-05733 | Newsome, Shannon R. | 7276 | Stewart & Stewart Attorneys |
| 1124. | 2:15-cv-05735 | Smith, Kevin | 5047 | Seeger Weiss LLP |
| 1125. | 2:15-cv-05737 | Rhoden, Doris | 7286 | Stewart & Stewart Attorneys |
| 1126. | 2:15-cv-05741 | Nigbur, Timothy B. | 5368 | The Cochran Firm |
| 1127. | 2:15-cv-05742 | Barbee, Barry | 6490 | Kirkendall Dwyer LLP |
| 1128. | 2:15-cv-05744 | Waterfield, Douglas | 6505 | Schlichter Bogard & Denton, LLP |
| 1129. | 2:15-cv-05746 | Raftery, Donna | 1708 | Herman, Herman & Katz, LLC |
| 1130. | 2:15-cv-05748 | Barnes, Thomas | 13852 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 1131. | 2:15-cv-05750 | Gross, Billy | 4393 | Douglas & London, PC; Salim-Beasley, LLC |
| 1132. | 2:15-cv-05751 | Marotte, Judy | 2328 | Huber, Slack, Thomas, & Marcelle |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|---|---|---|---|---|
| 1133. | 2:15-cv-05753 | Burkhart, Helen | 4962 | Murphy Law Firm |
| 1134. | 2:15-cv-05757 | Freeman, Vernon | 5302 | Sommerman & Quesada, LLP |
| 1135. | 2:15-cv-05759 | Applegate, David | 6956 | John Jewell Pace, APLC |
| 1136. | 2:15-cv-05761 | Arroliga, Angela | 6443 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1137. | 2:15-cv-05763 | Katz, Reuben | 6723 | Levin Sedran & Berman |
| 1138. | 2:15-cv-05764 | Scott, Barbara E. | 6726 | Levin Sedran & Berman |
| 1139. | 2:15-cv-05765 | Taylor, Robert | 4631 | NastLaw LLC |
| 1140. | 2:15-cv-05766 | Christian, Terry | 4675 | NastLaw LLC |
| 1141. | 2:15-cv-05767 | Lopez, Lucy | 2336 | Huber, Slack, Thomas, & Marcelle |
| 1142. | 2:15-cv-05774 | Klonowski, James | 6828 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 1143. | 2:15-cv-05775 | Girshner, Barbara | 5201 | Zeccola & Selinger, LLC |
| 1144. | 2:15-cv-05776 | Bormet, Debra | 5058 | Ferrer, Poirot & Wansbrough |
| 1145. | 2:15-cv-05781 | Hufford, Joyce | 6724 | Bernstein Liebhard LLP |
| 1146. | 2:15-cv-05788 | Savoy, Ruby | 6674 | Morgan & Morgan Complex Litigation Group |
| 1147. | 2:15-cv-05789 | Philson, Jennie | 6703 | Morgan & Morgan Complex Litigation Group |
| 1148. | 2:15-cv-05799 | Butler, Linda | 7790 | The West Law Firm |
| 1149. | 2:15-cv-05805 | Baker, Rose | 4155 | Sarangi Law, LLC |
| 1150. | 2:15-cv-05810 | Pogue, Phyllis | 6968 | Gustafson Gluek PLLC |
| 1151. | 2:15-cv-05811 | Deforest, James G. | 6795 | Searcy Denney Scarola Barnhart & Shipley, PA |
| 1152. | 2:15-cv-05814 | Cruz, Anna | 5189 | Bernstein Liebhard LLP |
| 1153. | 2:15-cv-05815 | Paiva, Deborah | 5179 | Burg Simpson Eldredge Hersh & Jardine, PC |
| 1154. | 2:15-cv-05825 | Thompson, Rodney | 4194 | The Moody Law Firm, Inc. |
| 1155. | 2:15-cv-05835 | Varnes, Kenneth | 4527 | Cory Watson, PC |
| 1156. | 2:15-cv-05846 | Gilliland, William | 5098 | Rourke & Blumenthal, LLP |
| 1157. | 2:15-cv-05852 | Cooper, Claire | 6693 | Schlichter Bogard & Denton, LLP |
| 1158. | 2:15-cv-05857 | Guedry, Leonard, Jr. | 4549 | Barrios Kingsdorf & Casteix, LLP |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 1159. | 2:15-cv-05874 | Fluitt, Ashlie | 1916 | Domengeaux, Wright, Roy, & Edwards, LLC |
| 1160. | 2:15-cv-05909 | Turner, Joan | 6779 | Butch Boyd Law Firm |
| 1161. | 2:15-cv-05918 | Jarman, Patricia | 2192 | Helmsdale Law, LLP (fka Summit Law, LLP) |
| 1162. | 2:15-cv-05919 | Runge, Clark | 6737 | The Levensten Law Firm, PC |
| 1163. | 2:15-cv-05923 | Buck, Cassandra L. | 5301 | The Kelly Firm |
| 1164. | 2:15-cv-05924 | Agbaba, Desanka | 4666 | Grant & Eisenhofer PA |
| 1165. | 2:15-cv-05931 | Berman, Carolyn | 3620 | Meyerkord & Meyerkord, LLC |
| 1166. | 2:15-cv-05946 | Murray, Rosaline | 4568 | The Moody Law Firm, Inc. |
| 1167. | 2:15-cv-05947 | Formella, Mary Louise | 4472 | Shaw Cowart, LLP |
| 1168. | 2:15-cv-05951 | Croster, Rutha | 6695 | Ferrer, Poirot & Wansbrough |
| 1169. | 2:15-cv-05952 | Wellington, Roy | 6822 | Morgan & Morgan Complex Litigation Group |
| 1170. | 2:15-cv-05953 | Reilly, Joseph | 6734 | Morgan & Morgan Complex Litigation Group |
| 1171. | 2:15-cv-05954 | Jones, Rita C. | 4672 | McEwen Law Firm, Ltd. |
| 1172. | 2:15-cv-05955 | Simonazzi, Denise | 6774 | Morgan & Morgan Complex Litigation Group |
| 1173. | 2:15-cv-05958 | Mattox, Loretta | 6792 | Miller Weisbrod, LLP |
| 1174. | 2:15-cv-05959 | Rowe, Alfred Leon | 4585 | English, Lucas, Priest & Owsley, LLP |
| 1175. | 2:15-cv-05960 | Green, Carolyn | 6762 | The Lanier Law Firm |
| 1176. | 2:15-cv-05974 | Cox, Robert | 6481 | Potts Law Firm, LLP ; Burnett Law Firm |
| 1177. | 2:15-cv-05978 | DePuydt, Peggy | 5280 | The Frankowski Firm, LLC |
| 1178. | 2:15-cv-05992 | Sheppard, Glen | 3202 | Roberts & Roberts |
| 1179. | 2:15-cv-05994 | Timm, Patricia | 6540 | Bernstein Liebhard LLP |
| 1180. | 2:15-cv-06014 | Thomas, Esther | 4993 | Morris Bart, LLC |
| 1181. | 2:15-cv-06018 | Helbert, Tanya L. | 6727 | Ferrer, Poirot & Wansbrough |
| 1182. | 2:15-cv-06073 | Correia, Lorraine | 9463 | Osborne & Francis, PLLC |
| 1183. | 2:15-cv-06104 | Harper, Paul | 4657 | Wiggins, Childs, Pantazis, Fisher, Goldfarb, LLC; Foote, Mielke, Chavez & O'Neil, LLC |
| 1184. | 2:15-cv-06111 | Gibson, Lloyd | 4677 | The Moody Law Firm, Inc. |

| Row | Docket No. | Plaintiff Name | BG ID | Plaintiff Firm |
|-----|-----------|----------------|-------|----------------|
| 1185. | 2:15-cv-06121 | Abbott, Beckie | 7588 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 1186. | 2:15-cv-06129 | Spiroff, Richard | 7105 | Ferrer, Poirot & Wansbrough |
| 1187. | 2:15-cv-06137 | Weaver, Robert | 4660 | Sommerman & Quesada, LLP |
| 1188. | 2:15-cv-06138 | Williams, Thomas | 4566 | Sommerman & Quesada, LLP |
| 1189. | 2:15-cv-06148 | Morris, John, III | 6797 | NastLaw LLC |
| 1190. | 2:15-cv-06158 | Acocella, Louis C. | 4089 | Hilliard Munoz Gonzales LLP |
| 1191. | 2:15-cv-06159 | Faltinsky, Raymond J. | 6503 | Herman, Herman & Katz, LLC |
| 1192. | 2:15-cv-06194 | Bomark-Noel, Kjell | 5147 | Simon Greenstone Panatier Bartlett, PC |
| 1193. | 2:15-cv-06195 | Dunbar, Paul | 10308 | Sizemore Law FIrm |
| 1194. | 2:15-cv-06200 | Mershon, Beverly | 4073 | Salvi, Schostok & Pritchard PC |
| 1195. | 2:15-cv-06205 | Bondurant, Barbara | 6800 | Ferrer, Poirot & Wansbrough |
| 1196. | 2:15-cv-06206 | Kinnear, John | 2325 | Allen & Nolte, PLLC |
| 1197. | 2:15-cv-06217 | Eppers, Charles | 7007 | Baron & Budd, PC |
| 1198. | 2:15-cv-06220 | Blevin, Robert | 5113 | Morgan & Morgan Complex Litigation Group |
| 1199. | 2:15-cv-06227 | Freeny, Homer, Jr. | 6965 | Herman Gerel, LLP; Herman, Herman & Katz, LLC |
| 1200. | 2:15-cv-06231 | White, Charles | 17503 | Morgan & Morgan Complex Litigation Group |